# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ALI ALFOROOKH | § | Case No. 13-08077-7 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  of the United States Bankruptcy Code was filed on 02/28/2013 . The case was converted to one under Chapter 7 on 08/07/2014 . The undersigned trustee was appointed on  05/12/2014 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized gross receipts of $ 3,690,154.49

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 1,683,277.30 |
| Bank service fees | 5,255.11 |
| Other payments to creditors | 1,547,736.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 453,886.08 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

     5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

     6.  The deadline for filing non-governmental claims in this case was  01/02/2015  and the deadline for filing governmental claims was  01/02/2015 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

     7.  The Trustee's proposed distribution is attached as **Exhibit D**.

     8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 130,612.57 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

     The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 86,312.79 , for a total compensation of $ 130,612.57 [2] .  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2] .

     Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/24/2018                    By:/s/Frances Gecker, Trustee
                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 08/24/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Real Estate - 4525 SOUTHWEST HGWY | Unknown | 114,146.00 | | 176,000.00 | FA |
| 2.  Real Estate - 11174 S. Columbus Drive, Worth | 310,000.00 | 0.00 | | 300,000.00 | FA |
| 3.  Void - Chapter 11 Asset<br><br>Real Estate - family home Ramallah, West Bank 7.7% interest in property | 0.00 | N/A | | 0.00 | FA |
| 4.  Void - Chapter 11 Asset<br><br>Real Estate - Vacant Lot Ramallah, West Bank 9% interest in property. | 0.00 | N/A | | 0.00 | FA |
| 5.  Void - Chapter 11 Asset<br><br>Cash - Scheduled value - $2,000.00 | 0.00 | N/A | | 0.00 | FA |
| 6.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-0001 | 8,215.98 | 0.00 | | 5,335.40 | FA |
| 7.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-2601 | 6,203.32 | 0.00 | | 6,639.71 | FA |
| 8.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-8401 | 644.36 | 0.00 | | 921.07 | FA |
| 9.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-1801 | 8,380.96 | 0.00 | | 1,187.94 | FA |
| 10.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-7601 | 22,412.32 | 0.00 | | 4,675.74 | FA |
| 11.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-9201 (u) | 11,949.82 | 0.00 | | 9,188.82 | FA |
| 12.  Void - Chapter 11 Asset ARAB BANK - xxx-1570<br><br>BANK ACCOUNTS ($750.00). | 750.00 | 0.00 | | 0.00 | FA |
| 13.  Void - Chapter 11 Asset - HOUSEHOLD GOODS<br><br>Household Goods - Scheduled value of $50,000.00 | 0.00 | N/A | | 0.00 | FA |
| 14.  Void - Chapter 11 Asset - FARMERS NEW LIFE INS.<br><br>INTEREST IN INSURANCE POLICIES - FARMERS NEW LIFE | 0.00 | N/A | | 0.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 08/24/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 15.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - WESTCHESTER<br><br>Sole Shareholder in Westchester Enterprise, Inc.<br>IHOP Restaurant<br>1137 S. Mannheim Road<br>Westchester, IL 60154 | 0.00 | N/A | | 0.00 | FA |
| 16.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 17.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 18.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 19.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 20.  Void - Chapter 11 Asset - ACCOUNTS RECEIVABLE<br><br>Monthly amounts due from business sales - Scheduled $5,800 | 0.00 | N/A | | 0.00 | FA |
| 21.  Void - Chapter 11 Asset - CONTINGENT CLAIMS<br><br>OTHER CONTINGENT CLAIMS - Schedules state - "See Global Notes" | 0.00 | N/A | | 0.00 | FA |
| 22.  Void - Chapter 11 Asset - FRANCHISE RIGHTS<br><br>Rights and interests under Franchise Agreements, Leases and Other Ancillary Documents with International House of Pancakes, Inc. for IHOP Store Nos. 5412, 2011, 5405, 5422, 5455, 5434 and 5428. | 0.00 | N/A | | 0.00 | FA |
| 23.  VEHICLES - 2003 HUMMER | 15,000.00 | 0.00 | | 8,800.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 08/24/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 24.  Void - Chapter 11 Asset - OFFICE EQUIPMENT<br><br>Office equipment, furnishings, supplies - Scheduled at $500 | 0.00 | N/A | | 0.00 | FA |
| 25.  Void - Chapter 11 Asset - RESTAURANT EQUIPMENT -<br>UNKNOWN VALUE<br><br>MACHINERY - VARIOUS RESTAURANT EQUIPMENT | 0.00 | N/A | | 0.00 | FA |
| 26.  JANESVILLE BUILDING LLC (u)<br><br>3000 Deerfield Dr., Janesville, IL | 0.00 | 2,300,000.00 | | 2,300,000.00 | FA |
| 27.  BANK ACCOUNTS - LEADERS BANK ACCOUNT (u)<br><br>Leaders Bank Account | 0.00 | 24,968.37 | | 24,968.37 | FA |
| 28.  BANK ACCOUNTS - LEADERS BANK ACCOUNT (u)<br><br>Leaders Bank Account | 0.00 | 1,042.71 | | 1,042.71 | FA |
| 29.  NICOR GAS (u) | 0.00 | 3,166.00 | | 3,166.00 | FA |
| 30.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>A&F ENTERPRISES<br><br>Sole Shareholder in A & F Enterprises, Inc. II<br>IHOP Restaurant<br>6501 W. North Avenue<br>Oak Park, IL 60302 | 0.00 | N/A | | 0.00 | FA |
| 31.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>SABAH<br><br>Sole Shareholder in Sabah Restaurant, Inc.<br>IHOP Restaurant<br>101 S. Randall Road<br>Elgin, IL 60123 | 0.00 | N/A | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 08/24/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - ELHAM<br><br>Sole Shareholder in Elham, Inc.<br>IHOP Restaurant<br>4228 W. Elm Street<br>McHenry, IL 60050 | 0.00 | N/A | | 0.00 | FA |
| 33. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - ABUBECKER<br><br>Sole Shareholder in AbuBecker, Inc.<br>IHOP Restaurant<br>2455 Augusta Way<br>Aurora, IL 60506 | 0.00 | N/A | | 0.00 | FA |
| 34. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - AEE ENTERPRISES<br><br>Sole Shareholder in AEE Enterprises, Inc.<br>IHOP Restaurant<br>583 South Route 59<br>Aurora, IL 60504 | 0.00 | N/A | | 0.00 | FA |
| 35. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - FATMA ENTERPRISES<br><br>Sole Shareholder in Fatma Enterprises, Inc.<br>IHOP Restaurant<br>194 South Bolingbrook Drive<br>Bolingbrook, IL 60440 | 0.00 | N/A | | 0.00 | FA |
| 36. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - HALIMA I, INC.<br><br>Sole Shareholder in Halima I, Inc.<br>IHOP Restaurant<br>1444 N. Larkin Avenue<br>Joliet, IL 60435 | 0.00 | N/A | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 08/24/2018 | | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - AEA ENTERPRISES<br><br>Sole Shareholder in AEA Enterprises, Inc.<br>IHOP Restaurant<br>2109 E. Empire Street<br>Bloomington, IL 61704 | 0.00 | N/A | | 0.00 | FA |
| 38. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - EAST PEORIA ENTERPRISES<br><br>Sole Shareholder in East Peoria Enterprise, Inc.<br>IHOP Restaurant<br>214 West Camp Street<br>East Peoria, IL 61611 | 0.00 | N/A | | 0.00 | FA |
| 39. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - REEMAH ENTERPRISES<br><br>Sole Shareholder in Reemah Enterprises, Inc.<br>IHOP Restaurant<br>5012 N. Big Hollow Road<br>Peoria, IL 61615 | 0.00 | N/A | | 0.00 | FA |
| 40. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - ELSAYED, INC.<br><br>Sole Shareholder in ElSayed, Inc.<br>IHOP Restaurant<br>10910 New Halls Ferry Road<br>St. Louis, MO 63136 | 0.00 | N/A | | 0.00 | FA |
| 41. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - JANESVILLE ENTERPRISES<br><br>Sole Shareholder in Janesville Enterprises, Inc.<br>IHOP Restaurant<br>3000 Deerfield Road<br>Janesville, WI 53546 | 0.00 | N/A | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 08/24/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 42.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>SEHAM, INC.<br><br>Sole Shareholder in Seham, Inc.<br>IHOP Restaurant<br>1110 Miller Park Way<br>West Milwaukee, WI 53214 | 0.00 | N/A | | 0.00 | FA |
| 43.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>MAHMOUD, INC.<br><br>Sole Shareholder in Mahmoud, Inc.<br>IHOP Restaurant<br>1020 N. Layton Avenue<br>Milwaukee, WI 53221 | 0.00 | N/A | | 0.00 | FA |
| 44.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>ABDALLAH, INC.<br><br>Sole Shareholder in Abdallah, Inc.<br>IHOP Restaurant<br>8101 W. Brown Deer Road<br>Brown Deer, WI 53223 | 0.00 | N/A | | 0.00 | FA |
| 45.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>IBRAHIM, INC.<br><br>Sole Shareholder in Ibrahim, Inc.<br>IHOP Restaurant 1400 S. Koeller Street<br>Oshkosh, WI 54902 | 0.00 | N/A | | 0.00 | FA |
| 46.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>NARMEEN, INC.<br><br>Sole Shareholder in Narmeen, Inc.<br>IHOP Restaurant<br>4101 W. Wisconsin Avenue<br>Grand Chute, WI 54913 | 0.00 | N/A | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 08/24/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 47.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - YASMEEN, INC.<br><br>Sole Shareholder in Yasmeen, Inc.<br>IHOP Restaurant<br>2415 S. Oneida Street<br>Green Bay, WI 54304 | 0.00 | N/A | | 0.00 | FA |
| 48.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - HOUSE OF PANCAKES<br><br>Sole Shareholder in House of Pancakes<br>Management II, Inc.<br>5229 W. 108th Place, Oak Lawn IL 60453 | 0.00 | N/A | | 0.00 | FA |
| 49.  FUNDS IN DEBTOR IN POSSESSION BANK ACCOUNT - TRANSFER OF BANK ACCOUNT FROM CHAPTER 11 TO 7 (u) | 0.00 | 848,228.73 | | 848,228.73 | FA |
| 50.  FUNDS that belong to A&F Enterprises (u)<br><br>A wire deposit was made on 9/12/14 in the amount of $53,481.07. $25,532.39 of this wire deposit was supposed to go to A&F Enterprises, Inc. bankruptcy estate (13-07930). Trustee transferred $25,532.39 via check no. 10017 on 9/17/14 to the A&F Enterprises bankruptcy Estate. | 0.00 | 25,532.39 | | 0.00 | FA |
| INT.  Void (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $383,556.76 | $3,317,084.20 | | $3,690,154.49 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

6/27/18 - THE TRUSTEE HAS SUBMITTED A TFR FOR REVIEW AND FILING.

3/27/18 - THE TRUSTEE HAS FILED AN OMNIBUS OBJECTION TO SEVERAL CHAPTER 11 ADMINISTRATIVE TAX CLAIMS.

5/16/16 - 2/20/18 - THE TRUSTEE'S ACCOUNTANT IS RESPONDING TO NUMEROUS NOTICES FROM THE IRS, WISCONSIN DEPT. OF REV. AND THE SOCIAL SECURITY ADMINISTRATION IN REGARDS TO AEA ENTERPRISES, INC., SEEHAM, AEE ENTERPRISES, EAST PEORIA ENTERPRISES, INC., ELHAM, INC., ELSAYED INC., IBRAHIM, INC., NARMEEN, INC.

Initial Projected Date of Final Report (TFR): 06/30/2016          Current Projected Date of Final Report (TFR): 06/01/2018

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-08077-7 | | | | Trustee Name: Frances Gecker, Trustee | | |
| Case Name: ALI ALFOROOKH | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX1947 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX9669 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 08/24/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/15 | | Transfer from Acct # xxxxxx7611 | Transfer of Funds | 9999-000 | $571,805.80 | | $571,805.80 |
| 07/08/15 | 5001 | Department of Treasury Internal Revenue Service PO BOX 267 STOP 812 COVINGTON, KY 41019-0001 | FEIN 80-0068459; TAX PERIOD 3/31/14 FORM 941 IBRAHIM INC. overdue taxes | 6810-000 | | $86.19 | $571,719.61 |
| 07/24/15 | 5002 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/13 - Acct. No. 200-1020058784-02  Janesville Enterprises, Inc. Corporation Franchise Tax | 2820-000 | | $150.00 | $571,569.61 |
| 07/24/15 | 5003 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/12 - Acct. No. 200-1020058784-02  Janesville Enterprises, Inc. Corporation Franchise Tax | 6820-000 | | $150.00 | $571,419.61 |
| 07/24/15 | 5004 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/12 - Acct. No. 200-0001121201-02  Ibrahim, Inc. Corporation Franchise Tax | 6820-000 | | $150.00 | $571,269.61 |
| 07/24/15 | 5005 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/13 - Acct. No. 200-0001121201-02  Ibrahim, Inc. Corporation Franchise Tax | 6820-000 | | $150.00 | $571,119.61 |
| 08/10/15 | 5006 | UNITED STATES TREASURY Internal Revenue Service Cincinnati, OH  45999-0039 | FEIN 55-0808336; December 31, 2013 Form 1120S Elham, Inc. | 6810-000 | | $1,223.01 | $569,896.60 |
| 08/25/15 | | Transfer from Acct # xxxxxx7611 | Transfer of Funds - Cancelled chk. 10056 from Bank of NYMellon | 9999-000 | $1,365.00 | | $571,261.60 |
| 10/15/15 | 5007 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 8918 MADISON, WI  53708-8918 | Tax Period 12/31/13 - EIN: 46-7529669  ALFOROOKH BK ESTATE BK13-08077 | 6820-000 | | $720.00 | $570,541.60 |

UST Form 101-7-TFR (5/1/2011) (Page: 11)            Page Subtotals:            $573,170.80            $2,629.20

Case 13-08077   Doc 94   Filed 08/30/18   Entered 08/30/18 12:58:23   Desc Main
FORM 2
Document   Page 12 of 53
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-08077-7                                          Trustee Name: Frances Gecker, Trustee
Case Name: ALI ALFOROOKH                                     Bank Name: Associated Bank
                                                             Account Number/CD#: XXXXXX1947
                                                             Checking
Taxpayer ID No: XX-XXX9669                                   Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 08/24/2018                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/15 | 5008 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | EIN 01-0783801 December 31, 2014 Form 1120S ABUBECKER | 6810-000 | | $1,172.02 | $569,369.58 |
| 10/29/15 | 5009 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | EIN 20-1435502 December 31, 2014 Form 940 AEE | 6810-000 | | $12.58 | $569,357.00 |
| 10/29/15 | 5010 | ILLINOIS DEPARTMENT OF REVENUE P.O. BOX 19006 SPRINGFIELD, IL 62794-9006 | Account ID 3041-9072 ELHAM INC. | 6820-000 | | $106.05 | $569,250.95 |
| 10/29/15 | 5011 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UTAH 84201-0039 | EIN 20-2670698 June 30, 2014 Form 941 ELSAYED INC | 6810-000 | | $5,950.14 | $563,300.81 |
| 10/29/15 | 5012 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0038 | EIN 26-1362263 December 31, 2012 From 1120S MAHMOUD INC. | 6810-000 | | $2,340.00 | $560,960.81 |
| 10/29/15 | 5013 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0038 | EIN 26-2638376 December 31, 2012 From 1120S WESTCHESTER ENTERPRISE INC. | 6810-000 | | $2,340.00 | $558,620.81 |
| 10/29/15 | 5014 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | EIN 26-2638376 December 31, 2013 From 1120S WESTCHESTER ENTERPRISES INC. | 6810-000 | | $1,768.18 | $556,852.63 |
| 11/11/15 | 5015 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 267 STOP 812 COVINGTON, KY 41019-0001 | EIN 11-3657886; tax period MARCH 31, 2014 FORM 941 NARMEEN INC. | 6810-000 | | $102.79 | $556,749.84 |
| 01/27/16 | 5016 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL 60606 | Second and Final Fee Application - Order dated 1/26/16 | | | $99,192.77 | $457,557.07 |
| | | ALAN D. LASKO & ASSOCIATES P. C. | ($98,406.60) | 3410-000 | | | |
| | | ALAN D. LASKO & ASSOCIATES P. C. | ($786.17) | 3420-000 | | | |
| 02/15/16 | 5017 | ADAMS-LEVINE 370 LEXINGTON AVENUE, SUITE 1101 NEW YORK, NEW YORK 10017 | BLANKET BOND NO. 10BSBGR6291 | 2300-000 | | $300.71 | $457,256.36 |

UST Form 101-7-TFR (5/1/2011) (Page: 12)                    Page Subtotals:          $0.00         $113,285.24

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1947 |
| | Checking |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 08/24/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/16 | 5018 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | FEIN 46-0491310 S CORP. PENALTY - ABDALLAH INC. 1120S DECEMBER 31, 2013 | 6810-000 | | $2,340.00 | $454,916.36 |
| 12/05/16 | 5019 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | FEIN: 55-0808336 - Tax Period 12/31/12 (Form 1120S) | 6810-000 | | $215.38 | $454,700.98 |
| 02/02/17 | 5020 | INTERNATIONAL SURETIES LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond 2017 | 2300-000 | | $195.55 | $454,505.43 |
| 02/16/17 | 5022 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Reversal Paralegal wrote check from wrong account - should be from A & F Enterprises (Elsayed Restaurant taxes). Voided check 2/16/17. | 4300-000 | | ($3,513.74) | $458,019.17 |
| 02/16/17 | 5021 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Reversal Lost check in office. Stopped payment. | 6810-000 | | ($3,513.74) | $461,532.91 |
| 02/16/17 | 5021 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Lost check in office. Stopped payment. | 4300-000 | | $3,513.74 | $458,019.17 |
| 02/16/17 | 5022 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) | 4300-000 | | $3,513.74 | $454,505.43 |
| 09/27/17 | 5023 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 8901 MADISON, WI 53708 | Tax Period 12/31/13 - EIN: 46-7529669 ALFOROOKH BK ESTATE BK13-08077 | 6820-000 | | $393.34 | $454,112.09 |
| 02/12/18 | 5024 | INTERNATIONAL SURETIES LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond No. 016073584 | 2300-000 | | $226.01 | $453,886.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Page Subtotals:                                                    $0.00         $3,370.28

Exhibit B

| | | |
|---|---:|---:|
| COLUMN TOTALS | $573,170.80 | $119,284.72 |
| Less: Bank Transfers/CD's | $573,170.80 | $0.00 |
| Subtotal | $0.00 | $119,284.72 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $119,284.72 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---:|---:|

Case 13-08077   Doc 94   Filed 08/30/18   Entered 08/30/18 12:58:23   Desc Main
Document   Page 15 of 53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | Exhibit B |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX7611 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 08/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/14 | 49 | CHAPTER 11 ESTATE TRANSFER BY CHECK | Transfer Deposit from Chapter 11 | 1290-000 | $848,228.73 | | $848,228.73 |
| 08/25/14 | 10000 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy #  12XM-6893-01-26-CLBP-IL Policy #  12XM-6893-01-26-CLBP-IL 4525  SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $847,983.23 |
| 08/25/14 | 10001 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $112.21 | $847,871.02 |
| 08/27/14 | 10002 | SECRETARY OF STATE DEPARTMENT OF MOTOR VEHICLESCHICAGO, ILLINOIS | Expedited Copy of Vehicle Title 2003 Hummer H-2 VIN: 5GRGN23U12H122560 | 2420-000 | | $125.00 | $847,746.02 |
| 09/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $488.02 | $847,258.00 |
| 09/09/14 | 10003 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | JANESVILLE ENTERPRISES PURSUANT TO ORDER DATED 8/5/14 | 6410-000 | | $21,198.05 | $826,059.95 |
| 09/09/14 | 10004 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS  60606 | JANESVILLE ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $5,881.48 | $820,178.47 |
| 09/09/14 | 10005 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | JANESVILLE ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $10,200.85 | $809,977.62 |
| 09/09/14 | 10006 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | JANESVILLE ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $22,719.62 | $787,258.00 |
| 09/09/14 | 10007 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | ALI - ORDER DATED 8/5/14 | 6410-000 | | $84,879.18 | $702,378.82 |
| 09/09/14 | 10008 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS  60606 | ALI - ORDER DATED 8/5/14 | 6210-000 | | $23,550.06 | $678,828.76 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*          Page Subtotals:                    $848,228.73          $169,399.97

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:  13-08077-7 | Trustee Name:  Frances Gecker, Trustee |
| Case Name:  ALI ALFOROOKH | Bank Name:  The Bank of New York Mellon |
| | Account Number/CD#:  XXXXXX7611 |
| | GENERAL CHECKING |
| Taxpayer ID No:  XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 08/24/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/14 | 10009 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | ALI - ORDER DATED 8/5/14 | | 6210-000 | | $40,845.24 | $637,983.52 |
| 09/09/14 | 10010 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | ALI - ORDER DATED 8/5/14 | | 6210-000 | | $90,971.72 | $547,011.80 |
| 09/09/14 | 10011 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | IBRAHIM, INC. - ORDER DATED 8/5/14 | | 6410-000 | | $37,096.59 | $509,915.21 |
| 09/09/14 | 10012 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS  60606 | IBRAHIM, INC. - ORDER DATED 8/5/14 | | 6210-000 | | $10,292.59 | $499,622.62 |
| 09/09/14 | 10013 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | IBRAHIM, INC. - ORDER DATED 8/5/14 | | 6210-000 | | $17,851.48 | $481,771.14 |
| 09/09/14 | 10014 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | IBRAHIM, INC. - ORDER DATED 8/5/14 | | 6210-000 | | $39,759.34 | $442,011.80 |
| 09/12/14 | | SIYAVOUSH SOLEIT | Wire in from 15 bank accounts | | | $53,481.07 | | $495,492.87 |
| | | | Gross Receipts | $53,481.07 | | | | |
| | 6 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-0001 | $5,335.40 | 1229-000 | | | |
| | 7 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-2601 | $6,639.71 | 1229-000 | | | |
| | 8 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-8401 | $921.07 | 1229-000 | | | |
| | 9 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-1801 | $1,187.94 | 1229-000 | | | |
| | 10 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-7601 | $4,675.74 | 1229-000 | | | |

Page Subtotals:                    $53,481.07        $236,816.96

Case 13-08077   Doc 94   Filed 08/30/18   Entered 08/30/18 12:58:23   Desc Main
FORM 2
Document   Page 17 of 53
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7611 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 08/24/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 11 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-9201 $9,188.82 | 1229-000 | | | |
| | 50 | | FUNDS that belong to A&F Enterprises $25,532.39 | 1280-000 | | | |
| 09/17/14 | 10015 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Account No. 019-104-552-36 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $495,312.04 |
| 09/17/14 | 10017 (50) | FRANCES GECKER, CHAPTER 7 TRUSTEE Estate of A&F Enterprises, Inc. | Funds incorrectly deposited | 1280-000 | ($25,532.39) | | $469,779.65 |
| 09/17/14 | 10016 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Account No. 019-181-182-71 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $243.50 | $469,536.15 |
| 09/24/14 | 10020 | Reverses Check # 10020 | Ch. 11 Fees/Order 9/24/14 entered wrong amount | | | ($117,457.97) | $586,994.12 |
| | | | Ch. 11 Fees/Order 9/24/14 $115,580.00 | 6700-000 | | | |
| | | | Ch. 11 Fees/Order 9/24/14 $1,877.97 | 6710-000 | | | |
| 09/24/14 | 10018 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL 60654 | Chapter 11 Fee Award/Order 9/24/14 | | | $181,430.92 | $405,563.20 |
| | | FRANKGECKER LLP | ($179,753.50) | 6110-000 | | | |
| | | FRANKGECKER LLP | ($1,677.42) | 6120-000 | | | |
| 09/24/14 | 10021 | HIGH RIDGE PARTNERS 140 S. DEARBORN STREET SUITE 420 CHICAGO, IL 60603 | Ch. 11 Fees/Order 9/24/14 | | | $117,457.97 | $288,105.23 |

Page Subtotals:   ($25,532.39)   $181,855.25

Case 13-08077    Doc 94    Filed 08/30/18    Entered 08/30/18 12:58:23    Desc Main
Document    Page 18 of 53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | Exhibit B |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX7611 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 08/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HIGH RIDGE PARTNERS | ($115,580.50) | 6700-000 | | | |
| | | HIGH RIDGE PARTNERS | ($1,877.47) | 6710-000 | | | |
| 09/24/14 | 10019 | FRANCES GECKER, CHAPTER 11 TRUSTEE Frank/Gecker LLP325 N. LaSalle St., Suite 625Chicago, IL 60654 | Ch. 11 Trustee/Order 9/24/14 | 6101-002 | | $111,402.00 | $176,703.23 |
| 09/24/14 | 10020 | HIGH RIDGE PARTNERS 140 S. Dearborn, Suite 420Chicago, IL 60603 | Ch. 11 Fees/Order 9/24/14 | | | $117,457.97 | $59,245.26 |
| | | 140 S. Dearborn, Suite 420Chicago, IL 60603 | Ch. 11 Fees/Order 9/24/14    ($115,580.00) | 6700-000 | | | |
| | | 140 S. Dearborn, Suite 420Chicago, IL 60603 | Ch. 11 Fees/Order 9/24/14    ($1,877.97) | 6710-000 | | | |
| 10/06/14 | 10002 | Reverses Check # 10002 | Expedited Copy of Vehicle Title<br><br>Check returned - Sec. of State changed amount of check to 95.00.  Bank returned check. Will reissue another check once we receive invoice for correct amount. | 2420-000 | | ($125.00) | $59,370.26 |
| 10/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $768.82 | $58,601.44 |
| 10/14/14 | 10022 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS  60603 | First Interim Fee App Order dated 10/14/14 | | | $41,817.33 | $16,784.11 |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($41,780.45) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($36.88) | 3420-000 | | | |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 18)* | Page Subtotals: | $0.00 | $271,321.12 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-08077-7
Case Name: ALI ALFOROOKH

Trustee Name: Frances Gecker, Trustee
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7611
GENERAL CHECKING

Taxpayer ID No: XX-XXX9669
For Period Ending: 08/24/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/14 | 10023 | AMERICAN FAMILY INSURANCE | Policy # 12XM-6893-01-26-CLBP-IL Account No. 019-181-182-71 4525 SW HIGHWAY, OAK LAWN Reversal Incorrect amount | 2410-000 | | ($2,435.00) | $19,219.11 |
| 10/22/14 | 10023 | AMERICAN FAMILY INSURANCE | Policy # 12XM-6893-01-26-CLBP-IL Account No. 019-181-182-71 4525 SW HIGHWAY, OAK LAWN | 2410-000 | | $2,435.00 | $16,784.11 |
| 10/22/14 | 10024 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $16,603.28 |
| 10/22/14 | 10025 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Policy # 12XM-6893-01-26-CLBP-IL 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $16,357.78 |
| 10/27/14 | 29 | NICOR GAS P.O. BOX 4569 ATLANTA, GA 30302 | Refund from Nicor Gas | 1229-000 | $3,166.00 | | $19,523.78 |
| 10/28/14 | 23 | Luxury Autohaus Inc. 1501 Joliet St., Suite 320 Dyer, IN 46311-2065 | 2003 Hummer H2 | 1129-000 | $8,800.00 | | $28,323.78 |
| 10/29/14 | 10026 | Secretary of State of Illinois Room 235 - Howlett Building Springfield, IL 62756 | Duplicate Title Fee Account No. 1503951 | 2420-000 | | $95.00 | $28,228.78 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $59.06 | $28,169.72 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*      Page Subtotals:      $11,966.00      $580.39

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-08077-7 | | | | Trustee Name: Frances Gecker, Trustee | | |
| Case Name: ALI ALFOROOKH | | | | Bank Name: The Bank of New York Mellon | | |
| | | | | Account Number/CD#: XXXXXX7611 | | |
| | | | | GENERAL CHECKING | | |
| Taxpayer ID No: XX-XXX9669 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 08/24/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/14 | | CHICAGO TITLE & TRUST COMPANY 10 S. LASALLE STREET CHICAGO, IL 60603 | Sale of Real Estate | | $965,862.11 | | $994,031.83 |
| | | | Gross Receipts             $2,300,000.00 | | | | |
| | | County Transfer Tax | ($6,900.00) | 2820-000 | | | |
| | | Tax Pro-rations | ($24,395.93) | 2820-000 | | | |
| | | Closing Costs | ($3,399.00) | 2500-000 | | | |
| | | Survey Cost | ($2,600.00) | 2420-000 | | | |
| | | Rock County Treasurer 2013 Del Taxes | ($31,084.39) | 2820-000 | | | |
| | | MID AMERICA BANK ATTY PAUL W SCHWARZENBART LEE KILKELLY PAULSON & YOUNGER SC POB 2189 MADISON, WI 53701-2189 | Mortgage          ($1,265,758.57) | 4110-000 | | | |
| | 26 | | JANESVILLE BUILDING LLC    $2,300,000.00 | 1210-000 | | | |
| 11/25/14 | 10027 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy #  12XM-6893-01-26-CLBP-IL Policy #  12XM-6893-01-26-CLBP-IL 4525  SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $993,786.33 |
| 11/25/14 | 10028 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $993,605.50 |
| 11/25/14 | 10029 | GRIECO 2860 S. RIVER ROAD SUITE 350 DES PLAINES, ILLINOIS  60018 | ORDER DATED 8/5/14 Balance of Final Compensation | 6410-000 | | $114,823.00 | $878,782.50 |

| | | |
|---|---|---|
| Page Subtotals: | $965,862.11 | $115,249.33 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-08077-7 | | | Trustee Name: Frances Gecker, Trustee | | | Exhibit B |
| Case Name: ALI ALFOROOKH | | | Bank Name: The Bank of New York Mellon | | | |
| | | | Account Number/CD#: XXXXXX7611 | | | |
| | | | GENERAL CHECKING | | | |
| Taxpayer ID No: XX-XXX9669 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 08/24/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | 10030 | MUCH SHELIST 191 N. WACKER DRIVE SUITE 1800 CHICAGO, ILLINOIS 60606 | ORDER DATED 8/5/14 Balance of Final Compensation | 6210-000 | | $31,859.00 | $846,923.50 |
| 11/25/14 | 10031 | O'ROURKE 55 W. WACKER DRIVE SUITE 1400 CHICAGO, ILLINOIS 60601 | ORDER DATED 8/5/14 Balance of Final Compensation | 6210-000 | | $55,254.00 | $791,669.50 |
| 11/25/14 | 10032 | NEAL WOLFE 155 N. WACKER DRIVE SUITE 1910 CHICAGO, ILLINOIS 60606 | ORDER DATED 8/5/14 Balance of Final Compensation | 6210-000 | | $123,064.00 | $668,605.50 |
| 12/02/14 | 10033 | ST. LOUIS MO 5324 INC. c/o Michael A. Marx, Esq. Mallery & Zimmerman S.C. 731 N. Jackson Street, Suite 900 Milwaukee, WI 53202-4697 | Order dated 6/17/14 Settlement re: reconciliation of management expenses | 4220-000 | | $25,000.00 | $643,605.50 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $314.92 | $643,290.58 |
| 12/17/14 | 10034 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Policy # 12XM-6893-01-26-CLBP-IL 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $643,045.08 |
| 12/17/14 | 10035 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $642,864.25 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $991.11 | $641,873.14 |

Page Subtotals:        $0.00        $236,909.36

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-08077-7
Case Name: ALI ALFOROOKH

Taxpayer ID No: XX-XXX9669
For Period Ending: 08/24/2018

Trustee Name: Frances Gecker, Trustee
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7611
GENERAL CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/15 | 10036 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $641,692.31 |
| 01/20/15 | 10037 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Policy # 12XM-6893-01-26-CLBP-IL 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $252.50 | $641,439.81 |
| 01/30/15 | 10038 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 20-1487063 FORM 940 (2014) JANESVILLE ENTERPRISES, INC. | 6810-000 | | $963.47 | $640,476.34 |
| 01/30/15 | 10039 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 11-3657886 FORM 940 (2014) NARMEEN INC. | 6810-000 | | $308.79 | $640,167.55 |
| 01/30/15 | 10040 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 27-0000881 FORM 940 (2014) SEEHAM, INC. | 6810-000 | | $404.17 | $639,763.38 |
| 01/30/15 | 10041 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 20-8138731 FORM 940 (2014) SHAHEEN I INC. | 6810-000 | | $266.66 | $639,496.72 |
| 01/30/15 | 10042 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 11-3657880 FORM 940 (2014) YASMEEN INC. | 6810-000 | | $329.92 | $639,166.80 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $954.31 | $638,212.49 |
| 02/10/15 | 10043 | ARTHUR B. LEVINE COMPANY Attn: Maria Sponza 60 East 42nd Street, Room 965 New York, NY 10165 | Bond No. 10BSBGR6291 | 2300-000 | | $364.50 | $637,847.99 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*          Page Subtotals:          $0.00     $4,025.15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-08077-7 | | | Trustee Name: Frances Gecker, Trustee | | | |
| Case Name: ALI ALFOROOKH | | | Bank Name: The Bank of New York Mellon | | | |
| | | | Account Number/CD#: XXXXXX7611 | | | |
| | | | GENERAL CHECKING | | | |
| Taxpayer ID No: XX-XXX9669 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 08/24/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/15 | 10044 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, Illinois 60654 | Order dated 2/10/15<br>First Interim Fee Application -<br>Chapter 7 | | | $60,425.66 | $577,422.33 |
| | | FRANKGECKER LLP | ($59,898.00) | 3120-000 | | | |
| | | FRANKGECKER LLP | ($527.66) | 3120-000 | | | |
| 02/27/15 | 10045 | AMERICAN FAMILY INSURANCE<br>ATTN: LAURA<br>3137 N. LEWIS AVENUEWAUKEGAN, IL 60087 | Policy # 12XM-6893-01-26-CLBP-IL Policy # 12XM-6893-01-26-CLBP-IL<br>4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $252.50 | $577,169.83 |
| 02/27/15 | 10046 | AMERICAN FAMILY INSURANCE<br>3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL<br>11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $576,989.00 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $808.47 | $576,180.53 |
| 03/12/15 | | CHICAGO TITLE & TRUST COMPANY<br>10 S LASALLE STREET<br>CHICAGO, IL 60603 | Sale of 11174 COLUMBUS DR., WORTH | | $15,000.00 | | $591,180.53 |
| | | | Gross Receipts ($300,000.00) | | | | |
| | | U. S. BANK NATIONAL ASSOC<br>U.S. BANK NATIONAL ASSOC<br>SUCR TO FDIC, RCVR PARK NAT"L BK<br>30 N LASALLE ST, STE 2800<br>CHICAGO, IL 60602 | Mortgage ($243,427.96) | 4110-000 | | | |
| | | M.G.R. Title Services | Title Services ($235.00) | 2500-000 | | | |
| | | CHICAGO REAL ESTATE RESOURCES | PROPERTY MANAGEMENT FEE ($8,474.59) | 3991-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **UST Form 101-7-TFR (5/1/2011)** *(Page: 23)* | | | Page Subtotals: | | $15,000.00 | $61,667.46 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-08077-7
Case Name: ALI ALFOROOKH

Taxpayer ID No: XX-XXX9669
For Period Ending: 08/24/2018

Trustee Name: Frances Gecker, Trustee
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7611
GENERAL CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Cook County Collector | Tax Payment | ($6,485.70) | 2820-000 | | | |
| | | City of Worth, Dept. of Water | WATER BILL | ($95.76) | 2500-000 | | | |
| | | Chicago Title & Trust Co. | Closing Costs | ($3,142.00) | 2500-000 | | | |
| | | CHICAGO REAL ESTATE RESOURCES | BROKER'S COMMISSION | ($15,000.00) | 3510-000 | | | |
| | | Real Estate Tax Prorations | Tax Payment | ($7,788.99) | 2820-000 | | | |
| | | Water Certification | Water Certification | ($350.00) | 2500-000 | | | |
| | 2 | | Real Estate - 11174 S. Columbus Drive, Worth | $300,000.00 | 1110-000 | | | |
| 03/23/15 | 10047 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | ABDALLAH, INC. - FEIN 46-0491310 - 2012 5S | | 6820-000 | | $150.00 | $591,030.53 |
| 03/23/15 | 10048 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | ABDALLAH, INC. - FEIN 46-0491310 - 2013 5S | | 6820-000 | | $150.00 | $590,880.53 |
| 03/24/15 | 10049 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | YASMEEN - FEIN 11-3657880 - 2012 5S | | 6820-000 | | $150.00 | $590,730.53 |
| 03/24/15 | 10050 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | YASMEEN - FEIN 11-3657880 - 2013 5S | | 6820-000 | | $150.00 | $590,580.53 |
| 03/24/15 | 10051 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | SEHAM, INC. - FEIN 27-0000881 - 2012 5S | | 6820-000 | | $150.00 | $590,430.53 |
| 03/24/15 | 10052 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | SEHAM, INC. - FEIN 27-0000881 - 2013 5S | | 6820-000 | | $150.00 | $590,280.53 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*                     Page Subtotals:                     $0.00          $900.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX7611 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 08/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/15 | 10053 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | NARMEEN, INC. - FEIN 11-3657886 - 2012 5S | | 6820-000 | | $150.00 | $590,130.53 |
| 03/26/15 | 10054 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | NARMEEN, INC. - FEIN 11-3657886 - 2013 5S | | 6820-000 | | $150.00 | $589,980.53 |
| 04/06/15 | | CHICAGO TITLE & TRUST CO. 10 S. LASALLE ST. CHICAGO, IL 60603 | SALE OF REAL ESTATE | | | $86,664.91 | | $676,645.44 |
| | | | Gross Receipts | $176,000.00 | | | | |
| | | CHICAGO REAL ESTATE RESOURCES | BROKER'S COMMISSION | ($8,800.00) | 3510-000 | | | |
| | | CHICAGO REAL ESTATE RESOURCES | Property Manager Fee | ($3,600.00) | 3991-000 | | | |
| | | 2015 R.E. TAXES | REAL ESTATE TAXES 2015 | ($6,685.04) | 2820-000 | | | |
| | | 2014 R.E. TAXES | REAL ESTATE TAXES 2014 | ($12,066.13) | 2820-000 | | | |
| | | MISC. CLOSING COSTS | CLOSING COSTS | ($3,352.00) | 2500-000 | | | |
| | | TITLE SERVICES | TITLE SERVICES | ($450.00) | 2500-000 | | | |
| | | SURVEY FEE | SURVEY FEE | ($1,800.00) | 2500-000 | | | |
| | | THE REBIC CORPORATION 13070 CYPRESS LANE PALOS HEIGHTS, IL 60463 | MORTGAGE | ($10,035.73) | 4110-000 | | | |
| | | COOK COUNTY TREASURER | 2013-2014 TAXES | ($42,546.19) | 2820-000 | | | |
| | 1 | | Real Estate - 4525 SOUTHWEST HGWY | $176,000.00 | 1110-000 | | | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-08077-7
Case Name: ALI ALFOROOKH

Taxpayer ID No: XX-XXX9669
For Period Ending: 08/24/2018

Trustee Name: Frances Gecker, Trustee
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7611
GENERAL CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $870.40 | $675,775.04 |
| 04/14/15 | 10055 | AMERICAN FAMILY INSURANCE ATTN: LAURA 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087 | Policy #  12XM-6893-01-26-CLBP-IL Policy #  12XM-6893-01-26-CLBP-IL 4525  SW HIGHWAY, OAK LAWN | 2420-000 | | $517.50 | $675,257.54 |
| 05/05/15 | 10056 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH  45999-0039 | FEIN 01-0783801 FORM 1120S 12/31/2013 | 2810-000 | | $1,365.00 | $673,892.54 |
| 05/13/15 | 10057 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | MAHMOUD, INC. - FEIN 26-1362263 - 2013 5S | 6820-000 | | $150.00 | $673,742.54 |
| 05/13/15 | 10058 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | MAHMOUD, INC. - FEIN 26-1362263 - 2012 5S | 6820-000 | | $150.00 | $673,592.54 |
| 05/18/15 | 27 | Leaders Bank 2001 York Road Suite 150 Oak Brook, IL  60523 | Bank Account | 1229-000 | $24,968.37 | | $698,560.91 |
| 05/18/15 | 28 | Leaders Bank 2001 York Road Suite 150 Oak Brook, IL  60523 | Bank Account | 1229-000 | $1,042.71 | | $699,603.62 |
| 06/29/15 | 10059 | Department of Treasury Internal Revenue Service Cincinnati, OH  45999-0039 | Tax Period 12/31/14 - FEIN 80-0068459 (940) Ibrahim Inc. | 6810-000 | | $258.40 | $699,345.22 |
| 06/30/15 | 10060 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 | SECOND INTERIM FEE APPLICATION Order dated 6/30/15 | | | $127,539.42 | $571,805.80 |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Second Interim Fee App - Fees      ($126,226.90) | 3410-000 | | | |

UST Form 101-7-TFR (5/1/2011) (Page: 26)          Page Subtotals:          $26,011.08          $130,850.72

Case 13-08077   Doc 94   Filed 08/30/18   Entered 08/30/18 12:58:23   Desc Main
Document   Page 27 of 53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-08077-7
Case Name: ALI ALFOROOKH

Trustee Name: Frances Gecker, Trustee
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX7611
GENERAL CHECKING

Taxpayer ID No: XX-XXX9669
For Period Ending: 08/24/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Second Interim Fee App - Costs | ($1,312.52) | 3420-000 | | | |
| 07/08/15 | | Transfer to Acct # xxxxxx1947 | Transfer of Funds | 9999-000 | | $571,805.80 | $0.00 |
| 08/25/15 | 10056 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH  45999-0039 | FEIN 01-0783801 FORM 1120S 12/31/2013 Reversal | 2810-000 | | ($1,365.00) | $1,365.00 |
| 08/25/15 | | Transfer to Acct # xxxxxx1947 | Transfer of Funds | 9999-000 | | $1,365.00 | $0.00 |

|  |  | Deposits ($) | Disbursements ($) |
|---|---|---|---|
| COLUMN TOTALS | | $1,981,681.51 | $1,981,681.51 |
| Less: Bank Transfers/CD's | | $0.00 | $573,170.80 |
| Subtotal | | $1,981,681.51 | $1,408,510.71 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,981,681.51 | $1,408,510.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Page Subtotals:                                      $0.00            $571,805.80

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1947 - Checking | $0.00 | $119,284.72 | $453,886.08 |
| XXXXXX7611 - GENERAL CHECKING | $1,981,681.51 | $1,408,510.71 | $0.00 |
| | $1,981,681.51 | $1,527,795.43 | $453,886.08 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $1,708,472.98 |
| Total Net Deposits: | $1,981,681.51 |
| Total Gross Receipts: | $3,690,154.49 |

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|-------------|----------------|--------------|---------------|------------------|
| **Ch. 7 Admin Claims** | | | | | | | | |
| 43 | | 99 | UNITED STATES TRUSTEE<br>219 S. Dearborn Street<br>Room 873<br>Chicago, Illinois 60604<br><br><2950-00 U.S. Trustee Quarterly Fees> | 6,500.00 | 6,500.00 | 0.00 | 6,500.00 | 6,500.00 |
| | **Total for Priority 99  100.00 % Paid** | | | **6,500.00** | **6,500.00** | **0.00** | **6,500.00** | **6,500.00** |
| | | 100 | FRANCES GECKER<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654<br><br><2100-00 Trustee Compensation> | 130,612.57 | 130,612.57 | 0.00 | 86,312.79 | 86,312.79 |
| | | 100 | Frances Gecker<br>FRANKGECKER LLP<br>325 N. LaSalle Street, Suite 625<br>Chicago, IL 60654<br><br><2200-00 Trustee Expenses> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 100 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654<br><br><3120-00 Attorney for Trustee Expenses (Trustee Firm)> | 527.66 | 527.66 | 527.66 | 0.00 | 0.00 |
| | | 100 | INTERNATIONAL SURETIES LTD.<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA 70139<br><br><2300-00 Bond Payments> | 226.01 | 226.01 | 226.01 | 0.00 | 0.00 |
| | | 100 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654<br><br><3120-00 Attorney for Trustee Expenses (Trustee Firm)> | 752.84 | 752.84 | 0.00 | 752.84 | 497.50 |
| | | 100 | ALAN D. LASKO & ASSOCIATES P. C.<br>205 W. Randolph Street<br>Suite 1150<br>Chicago, IL 60606<br><br><3410-00 Accountant for Trustee Fees (Other Firm)> | 22,502.10 | 22,502.10 | 0.00 | 22,502.10 | 14,870.08 |
| | | 100 | ALAN D. LASKO & ASSOCIATES P. C.<br>205 W. Randolph Street<br>Suite 1150<br>Chicago, IL 60606<br><br><3420-00 Accountant for Trustee Expenses (Other Firm)> | 291.65 | 291.65 | 0.00 | 291.65 | 192.72 |
| *See Ex. C | | 100 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Chicago, IL 60654 | 74,027.50 | 74,027.50 | 0.00 | 74,027.50 | 48,919.64 |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant<br>Proof/<Category>/Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---------|------|-----|-----------------------------------|-----------------|-------------------|-----------------|------------------|---------------------|
| | | | <3110-00 Attorney for Trustee Fees (Trustee Firm)> | | | | | |
| 21 | 12/31/14 | 100 | IHOP FRANCHISING, LLC<br>C/O ROBERT E. RICHARDS<br>DENTONS US LLP<br>233 S. WACKER DR., SUITE 7800<br>CHICAGO, IL 60606 | 447,019.00 | 447,019.00 | 0.00 | 447,019.00 | 295,403.85 |
| | | | <2600-00 Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2)> | | | | | |
| 45 | 06/09/15 | 100 | TAX FIELD<br>Jamal Ali<br>3108 S. Oak Park Ave.<br>Berwyn, IL 60402 | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 1,189.50 |
| | | | <3991-00 Other Professional Fees> | | | | | |
| | | **Total for Priority 100  66.12 % Paid** | | **677,759.33** | **677,759.33** | **753.67** | **632,705.88** | **447,386.08** |
| | | 800 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL 60654 | 59,898.00 | 59,898.00 | 59,898.00 | 0.00 | 0.00 |
| | | | <3110-00 Attorney for Trustee Fees (Trustee Firm)> | | | | | |
| | | 800 | ALAN D. LASKO &<br>ASSOCIATES P. C.<br>205 W. Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | 98,406.60 | 98,406.60 | 98,406.60 | 0.00 | 0.00 |
| | | | <3410-00 Accountant for Trustee Fees (Other Firm)> | | | | | |
| | | 800 | ALAN D. LASKO &<br>ASSOCIATES P. C.<br>205 W. Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | 786.17 | 786.17 | 786.17 | 0.00 | 0.00 |
| | | | <3420-00 Accountant for Trustee Expenses (Other Firm)> | | | | | |
| | | 800 | ARTHUR B. LEVINE COMPANY<br>Attn: Maria Sponza<br>370 LEXINGTON AVE., SUITE 1101<br>New York, NY 10017 | 195.55 | 195.55 | 195.55 | 0.00 | 0.00 |
| | | | <2300-00 Bond Payments> | | | | | |
| | | 800 | ARTHUR B. LEVINE COMPANY<br>Attn: Maria Sponza<br>370 LEXINGTON AVE., SUITE 1101<br>New York, NY 10017 | 300.71 | 300.71 | 300.71 | 0.00 | 0.00 |
| | | | <2300-00 Bond Payments> | | | | | |
| | | 800 | INTERNATIONAL SURETIES LTD.<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA 70139 | 364.50 | 364.50 | 364.50 | 0.00 | 0.00 |
| | | | <2300-00 Bond Payments> | | | | | |

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|-------------:|---------------:|-------------:|--------------:|-----------------:|
| | | 800 | CHICAGO REAL ESTATE RESOURCES | 8,800.00 | 8,800.00 | 8,800.00 | 0.00 | 0.00 |
| | | | <3510-00 Realtor for Trustee Fees (Real Estate Commissions)> | | | | | |
| | | 800 | CHICAGO REAL ESTATE RESOURCES | 3,600.00 | 3,600.00 | 3,600.00 | 0.00 | 0.00 |
| | | | <3991-00 Other Professional Fees> | | | | | |
| | | 800 | CHICAGO REAL ESTATE RESOURCES | 8,474.59 | 8,474.59 | 8,474.59 | 0.00 | 0.00 |
| | | | <3991-00 Other Professional Fees> | | | | | |
| | | 800 | CHICAGO REAL ESTATE RESOURCES | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 | 0.00 |
| | | | <3510-00 Realtor for Trustee Fees (Real Estate Commissions)> | | | | | |
| | | 800 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVE. WAUKEGAN, IL  60087 | 3,445.19 | 3,445.19 | 3,445.19 | 0.00 | 0.00 |
| | | | <2420-00 Costs to Secure Property (e.g., casualty insurance, locksmiths)> | | | | | |
| | | 800 | SECRETARY OF STATE Room 235 - Howlett Building Springfield IL 62756 | 95.00 | 95.00 | 95.00 | 0.00 | 0.00 |
| | | | <2420-00 Costs to Secure Property (e.g., casualty insurance, locksmiths)> | | | | | |
| | | 800 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 | 126,226.90 | 126,226.90 | 126,226.90 | 0.00 | 0.00 |
| | | | <3410-00 Accountant for Trustee Fees (Other Firm)> | | | | | |
| | | 800 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 | 1,312.52 | 1,312.52 | 1,312.52 | 0.00 | 0.00 |
| | | | <3420-00 Accountant for Trustee Expenses (Other Firm)> | | | | | |
| | **Total for Priority  800   100.00 % Paid** | | | **326,905.73** | **326,905.73** | **326,905.73** | **0.00** | **0.00** |
| | **Total for Ch. 7 Admin Claims:** | | | **1,011,165.06** | **1,011,165.06** | **327,659.40** | **639,205.88** | **453,886.08** |

## Ch. 11 Admin Claims

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|-------------:|---------------:|-------------:|--------------:|-----------------:|
| | | 150 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 | 36.88 | 36.88 | 36.88 | 0.00 | 0.00 |
| | | | <6420-00 Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm)> | | | | | |
| | | 150 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 | 41,780.45 | 41,780.45 | 41,780.45 | 0.00 | 0.00 |
| | | | <6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)> | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | 150 | INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0039 | 215.38 | 215.38 | 215.38 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| | | 150 | UNITED STATES TREASURY<br>Internal Revenue Service<br>PO Box 145500<br>Cincinnati, OH  45250-5500 | 3,513.74 | 3,513.74 | 0.00 | 3,513.74 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Abdallah 12 | | 150 | WISCONSIN DEPARTMENT OF REVENUE<br>P.O. BOX 8908<br>MADISON, WI  53708-8908 | 150.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Abdallah 13 | | 150 | WISCONSIN DEPARTMENT OF REVENUE<br>P.O. BOX 8908<br>MADISON, WI  53708-8908 | 150.00 | 150.00 | 150.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Abubecker | | 150 | United States Treasury<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0039 | 1,172.02 | 1,172.02 | 1,172.02 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| AEE | | 150 | United States Treasury<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0039 | 12.58 | 12.58 | 12.58 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Ali 13 | | 150 | WISCONSIN DEPARTMENT OF REVENUE<br>P.O. BOX 8908<br>MADISON, WI  53708-8908 | 1,113.34 | 1,113.34 | 1,113.34 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Elham | | 150 | United States Treasury<br>INTERNAL REVENUE SERVICE<br>CINCINNATI, OH 45999-0039 | 1,223.01 | 1,223.01 | 1,223.01 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Elham 13 | | 150 | ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19006<br>SPRINGFIELD, IL  62794-9006 | 106.05 | 106.05 | 106.05 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Elsayed | | 150 | UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UTAH  84201-0039 | 5,950.14 | 5,950.14 | 5,950.14 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|--------------|----------------|--------------|---------------|------------------|
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Ibrahim | | 150 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | 86.19 | 86.19 | 86.19 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Ibrahim | | 150 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | 258.40 | 258.40 | 258.40 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Ibrahim12,13 | | 150 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | 300.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Janesville | | 150 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | 300.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Janesville | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O BOX 804521 CINCINNATI, OH 45280-4521 | 963.47 | 963.47 | 963.47 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Mahmoud | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0038 | 2,340.00 | 2,340.00 | 2,340.00 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Mahmoud | | 150 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | 300.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Narmeen | | 150 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | 300.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Narmeen | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 267 STOP 812 COVINGTON, KY 41019-0001 | 102.79 | 102.79 | 102.79 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|--------------|----------------|--------------|---------------|------------------|
| Narmeen | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O BOX 804521 CINCINNATI, OH  45280-4521 | 308.79 | 308.79 | 308.79 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Penalty | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UT  84201-0039 | 2,340.00 | 2,340.00 | 2,340.00 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Seeham | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O BOX 804521 CINCINNATI, OH  45280-4521 | 404.17 | 404.17 | 404.17 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Seeham | | 150 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | 300.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Shaheen | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O BOX 804521 CINCINNATI, OH  45280-4521 | 266.66 | 266.66 | 266.66 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Westchester | | 150 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | 1,768.18 | 1,768.18 | 1,768.18 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Westchester | | 150 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | 2,340.00 | 2,340.00 | 2,340.00 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| Yasmeen | | 150 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | 300.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| Yasmeen | | 150 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE P.O BOX 804521 CINCINNATI, OH  45280-4521 | 329.92 | 329.92 | 329.92 | 0.00 | 0.00 |
| | | | <6810-00 Prior Chapter Income Taxes - Internal Revenue Service> | | | | | |
| | | | **Total for Priority 150  94.89 % Paid** | **68,732.16** | **68,732.16** | **65,218.42** | **3,513.74** | **0.00** |

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 46 | | 200 | WISCONSIN DEPARTMENT OF REVENUE<br>P.O. BOX 8901<br>Madison, WI  53708-8901 | 50,642.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | <6820-00 Prior Chapter Other State or Local Taxes> | | | | | |
| | | | **Total for Priority 200   0.00 % Paid** | **50,642.40** | **0.00** | **0.00** | **0.00** | **0.00** |
| 44 | 06/09/15 | 351 | TAX FIELD<br>Jamal Ali<br>3108 S. Oak Park Ave.<br>Berwyn, IL  60402 | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 | 0.00 |
| | | | <6310-00 Prior Chapter Accountant for Trustee Fees (Trustee Firm)> | | | | | |
| | | | **Total for Priority 351   0.00 % Paid** | **1,800.00** | **1,800.00** | **0.00** | **1,800.00** | **0.00** |
| | | 900 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL  60654 | 1,677.42 | 1,677.42 | 1,677.42 | 0.00 | 0.00 |
| | | | <6120-00 Prior Chapter Attorney for Trustee Expenses (Trustee Firm)> | | | | | |
| | | 900 | HIGH RIDGE PARTNERS<br>140 S. DEARBORN STREET<br>SUITE 420<br>CHICAGO, IL  60603 | 1,877.47 | 1,877.47 | 1,877.47 | 0.00 | 0.00 |
| | | | <6710-00 Other Prior Chapter Professional Expenses> | | | | | |
| | | 900 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS 60018 | 114,823.00 | 114,823.00 | 114,823.00 | 0.00 | 0.00 |
| | | | <6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | MUCH SHELIST<br>191 N. WACKER DRIVE<br>SUITE 1800<br>CHICAGO, ILLINOIS  60606 | 31,859.00 | 31,859.00 | 31,859.00 | 0.00 | 0.00 |
| | | | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | O'ROURKE<br>55 W. WACKER DRIVE<br>SUITE 1400<br>CHICAGO, ILLINOIS  60601 | 55,254.00 | 55,254.00 | 55,254.00 | 0.00 | 0.00 |
| | | | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | NEAL WOLFE<br>155 N. WACKER DRIVE<br>SUITE 1910<br>CHICAGO, ILLINOIS  60606 | 123,064.00 | 123,064.00 | 123,064.00 | 0.00 | 0.00 |
| | | | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | Frances Gecker<br>FRANKGECKER LLP<br>325 N. LaSalle Street, Suite 625<br>Chicago, IL  60654 | 111,402.00 | 111,402.00 | 111,402.00 | 0.00 | 0.00 |
| | | | <6101-00 Prior Chapter Trustee Compensation> | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant<br>Proof/<Category>/Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---------|------|-----|-----------------------------------|-----------------|-------------------|-----------------|------------------|---------------------|
| | | 900 | HIGH RIDGE PARTNERS<br>140 S. DEARBORN STREET<br>SUITE 420<br>CHICAGO, IL  60603<br><br><6700-00 Other Prior Chapter Professional Fees> | 115,580.50 | 115,580.50 | 115,580.50 | 0.00 | 0.00 |
| | | 900 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS<br>60018<br><br><6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)> | 37,096.59 | 37,096.59 | 37,096.59 | 0.00 | 0.00 |
| | | 900 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS<br>60018<br><br><6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)> | 84,879.18 | 84,879.18 | 84,879.18 | 0.00 | 0.00 |
| | | 900 | GRIECO<br>2860 S. RIVER ROAD<br>SUITE 350<br>DES PLAINES, ILLINOIS<br>60018<br><br><6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)> | 21,198.05 | 21,198.05 | 21,198.05 | 0.00 | 0.00 |
| | | 900 | NEAL WOLFE<br>155 N. WACKER DRIVE<br>SUITE 1910<br>CHICAGO, ILLINOIS  60606<br><br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | 39,759.34 | 39,759.34 | 39,759.34 | 0.00 | 0.00 |
| | | 900 | NEAL WOLFE<br>155 N. WACKER DRIVE<br>SUITE 1910<br>CHICAGO, ILLINOIS  60606<br><br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | 90,971.72 | 90,971.72 | 90,971.72 | 0.00 | 0.00 |
| | | 900 | NEAL WOLFE<br>155 N. WACKER DRIVE<br>SUITE 1910<br>CHICAGO, ILLINOIS  60606<br><br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | 22,719.62 | 22,719.62 | 22,719.62 | 0.00 | 0.00 |
| | | 900 | O'ROURKE<br>55 W. WACKER DRIVE<br>SUITE 1400<br>CHICAGO, ILLINOIS 60601<br><br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | 17,851.48 | 17,851.48 | 17,851.48 | 0.00 | 0.00 |
| | | 900 | O'ROURKE<br>55 W. WACKER DRIVE<br>SUITE 1400<br>CHICAGO, ILLINOIS 60601<br><br><6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | 40,845.24 | 40,845.24 | 40,845.24 | 0.00 | 0.00 |
| | | 900 | O'ROURKE<br>55 W. WACKER DRIVE<br>SUITE 1400<br>CHICAGO, ILLINOIS 60601 | 10,200.85 | 10,200.85 | 10,200.85 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant<br>Proof/<Category>/Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| | | | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | MUCH SHELIST<br>191 N. WACKER DRIVE<br>SUITE 1800<br>CHICAGO, ILLINOIS  60606 | 10,292.59 | 10,292.59 | 10,292.59 | 0.00 | 0.00 |
| | | | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | MUCH SHELIST<br>191 N. WACKER DRIVE<br>SUITE 1800<br>CHICAGO, ILLINOIS  60606 | 23,550.06 | 23,550.06 | 23,550.06 | 0.00 | 0.00 |
| | | | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | MUCH SHELIST<br>191 N. WACKER DRIVE<br>SUITE 1800<br>CHICAGO, ILLINOIS  60606 | 5,881.48 | 5,881.48 | 5,881.48 | 0.00 | 0.00 |
| | | | <6210-00 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)> | | | | | |
| | | 900 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, IL  60654 | 179,753.50 | 179,753.50 | 179,753.50 | 0.00 | 0.00 |
| | | | <6110-00 Prior Chapter Attorney for Trustee Fees (Trustee Firm)> | | | | | |
| | | **Total for Priority  900   100.00 % Paid** | | **1,140,537.09** | **1,140,537.09** | **1,140,537.09** | **0.00** | **0.00** |
| | | **Total for Ch. 11 Admin Claims:** | | **1,261,711.65** | **1,211,069.25** | **1,205,755.51** | **5,313.74** | **0.00** |

## Priority Claims

| Claim # | Date | Pri | Claimant<br>Proof/<Category>/Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| 28 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 8,434.90 | 8,434.90 | 0.00 | 8,434.90 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 29 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 228.38 | 228.38 | 0.00 | 228.38 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 30 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 1,467.88 | 1,467.88 | 0.00 | 1,467.88 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 31 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 1,460.84 | 1,460.84 | 0.00 | 1,460.84 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 32 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF | 8,664.85 | 8,664.85 | 0.00 | 8,664.85 | 0.00 |

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant<br>Proof/<Category>/Memo | Amount<br>Filed | Amount<br>Allowed | Paid to<br>Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| | | | REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | | | | | |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 33 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 179.56 | 179.56 | 0.00 | 179.56 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 34 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 7,634.74 | 7,634.74 | 0.00 | 7,634.74 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 35 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 6,814.54 | 6,814.54 | 0.00 | 6,814.54 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 36 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 10,164.15 | 10,164.15 | 0.00 | 10,164.15 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 37 | 12/19/14 | 280 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338 | 10,854.64 | 10,854.64 | 0.00 | 10,854.64 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 47 | | 280 | WISCONSIN DEPARTMENT<br>OF REVENUE<br>SPECIAL PROCEDURES<br>UNIT<br>POB 8901<br>MADISON, WI 53708-8901 | 202,149.20 | 202,149.20 | 0.00 | 202,149.20 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| | | **Total for Priority 280  0.00 % Paid** | | **258,053.68** | **258,053.68** | **0.00** | **258,053.68** | **0.00** |
| 4 | 10/08/14 | 500 | DEPARTMENT OF THE<br>TREASURY<br>INTERNAL REVENUE<br>SERVICE<br>P.O. BOX 7317<br>PHILADELPHIA, PA 19101-<br>7317 | 201,303.62 | 201,303.62 | 0.00 | 201,303.62 | 0.00 |
| | | | <5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 6 | 05/13/13 | 500 | WISCONSIN DEPARTMENT<br>OF REVENUE | 164,059.88 | 164,059.88 | 0.00 | 164,059.88 | 0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | SPECIAL PROCEDURES UNIT<br>POB 8901<br>MADISON, WI 53708-8901<br><5800-00 Claims of Governmental Units-- 507(a)(8)> | | | | | |
| 8 | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338<br><5800-00 Claims of Governmental Units-- 507(a)(8)> | 15,836.00 | 15,836.00 | 0.00 | 15,836.00 | 0.00 |
| 9 | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338<br><5800-00 Claims of Governmental Units-- 507(a)(8)> | 6,260.00 | 6,260.00 | 0.00 | 6,260.00 | 0.00 |
| 10 | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338<br><5800-00 Claims of Governmental Units-- 507(a)(8)> | 11,185.00 | 11,185.00 | 0.00 | 11,185.00 | 0.00 |
| 11 | 07/23/13 | 500 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338<br><5800-00 Claims of Governmental Units-- 507(a)(8)> | 12,548.48 | 12,548.48 | 0.00 | 12,548.48 | 0.00 |
| 12 | 07/23/13 | 500 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338<br><5800-00 Claims of Governmental Units-- 507(a)(8)> | 6,430.00 | 6,430.00 | 0.00 | 6,430.00 | 0.00 |
| 13 | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>P.O. BOX 64338<br>CHICAGO, IL 60664-0338<br><5800-00 Claims of Governmental Units-- 507(a)(8)> | 7,302.00 | 7,302.00 | 0.00 | 7,302.00 | 0.00 |
| | | | **Total for Priority 500   0.00 % Paid** | **424,924.98** | **424,924.98** | **0.00** | **424,924.98** | **0.00** |
| 40 | 12/30/14 | 900 | MONDER MANNA<br>10833 LOCKWOOD AVE<br>OAK LAWN, IL 60453<br><5300-00 Wages - 507(a)(4)> | 4,804.16 | 4,804.16 | 0.00 | 4,804.16 | 0.00 |
| 41 | 12/30/14 | 900 | MONDER MANNA<br>10833 LOCKWOOD AVE<br>OAK LAWN, IL 60453<br><5300-00 Wages - 507(a)(4)> | 47,256.60 | 47,256.60 | 0.00 | 47,256.60 | 0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

### Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 42 | 12/30/14 | 900 | MONDER MANNA 10833 LOCKWOOD AVE OAK LAWN, IL 60453 | 1,202.22 | 1,202.22 | 0.00 | 1,202.22 | 0.00 |
| | | | <5300-00 Wages - 507(a)(4)> | | | | | |
| | | **Total for Priority 900  0.00 % Paid** | | **53,262.98** | **53,262.98** | **0.00** | **53,262.98** | **0.00** |
| | | **Total for Priority Claims:** | | **736,241.64** | **736,241.64** | **0.00** | **736,241.64** | **0.00** |

## Unsecured Claims

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 47U | | 300 | WISCONSIN DEPARTMENT OF REVENUE SPECIAL PROCEDURES UNIT POB 8901 MADISON, WI 53708-8901 | 36,597.22 | 36,597.22 | 0.00 | 36,597.22 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| | | **Total for Priority 300  0.00 % Paid** | | **36,597.22** | **36,597.22** | **0.00** | **36,597.22** | **0.00** |
| 1 | 03/26/13 | 500 | QUANTUM3 GROUP LLC AS AGENT FOR CF MEDICAL LLC PO BOX 788 KIRKLAND, WA 98083-0788 | 111.00 | 111.00 | 0.00 | 111.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 2 | 03/26/13 | 500 | QUANTUM3 GROUP LLC AS AGENT FOR CF MEDICAL LLC PO BOX 788 KIRKLAND, WA 98083-0788 | 25.00 | 25.00 | 0.00 | 25.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 3 | 03/26/13 | 500 | QUANTUM3 GROUP LLC AS AGENT FOR CF MEDICAL LLC PO BOX 788 KIRKLAND, WA 98083-0788 | 185.00 | 185.00 | 0.00 | 185.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 4U | 10/08/14 | 500 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE P.O. BOX 7317 PHILADELPHIA, PA 19101-7317 | 47,697.24 | 47,697.24 | 0.00 | 47,697.24 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 5 | 05/03/13 | 500 | AMERICAN EXPRESS CENTURION BANK C O BECKET AND LEE LLP POB 3001 MALVERN, PA 19355-0701 | 6,025.00 | 6,025.00 | 0.00 | 6,025.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 6U | 05/13/13 | 500 | WISCONSIN DEPARTMENT OF REVENUE SPECIAL PROCEDURES UNIT POB 8901 | 23,120.87 | 23,120.87 | 0.00 | 23,120.87 | 0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | MADISON, WI 53708-8901 | | | | | |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 8U | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 1,833.60 | 1,833.60 | 0.00 | 1,833.60 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 9U | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 180.20 | 180.20 | 0.00 | 180.20 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 10U | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 507.54 | 507.54 | 0.00 | 507.54 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 11U | 07/23/13 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 289.00 | 289.00 | 0.00 | 289.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 12U | 07/23/13 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 208.52 | 208.52 | 0.00 | 208.52 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 13U | 12/19/14 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 690.52 | 690.52 | 0.00 | 690.52 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 14 | 07/23/13 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 114.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 15 | 07/23/13 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 316.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|--------------|----------------|--------------|---------------|------------------|
| 16 | 07/23/13 | 500 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION P.O. BOX 64338 CHICAGO, IL 60664-0338 | 189.76 | 189.76 | 0.00 | 189.76 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 18 | 11/13/13 | 500 | PA DADY & GARDNER DADY & GARDNER, PA JEFF S HAFF - DADY & GARDNER PA 80 S. EIGHTH ST, STE 5100 MINNEAPOLIS, MN 55402 | 4,740.00 | 4,740.00 | 0.00 | 4,740.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 19U | 11/12/13 | 500 | U. S. BANK NATIONAL ASSOC U.S. BANK NATIONAL ASSOC SUCR TO FDIC, RCVR PARK NAT"L BK 30 N LASALLE ST, STE 2800 CHICAGO, IL 60602 | 72,222.33 | 72,222.33 | 0.00 | 72,222.33 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 20 | 11/12/13 | 500 | WAGE AND HOUR ADMINISTATOR U.S.DEPT OF LABOR SOLICITOR"S OFFICE EILEEN HURLEY 230 S. DEARBORN ST., SUITE 844 CHICAGO, IL 60604 | 52,757.57 | 52,757.57 | 0.00 | 52,757.57 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 23 | 12/26/13 | 500 | LAWNBOYZ LANDSCAPING ATTN: ACTIVITY COLLECTION SERVICE 664 MILWAUKEE AVE PROSPECT HEIGHTS, IL 60070 | 4,915.00 | 4,915.00 | 0.00 | 4,915.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 24 | 10/14/14 | 500 | LAWN EXPERTS 3493 CHURCH ROAD CEDARBURG, WI 53012 | 2,520.00 | 2,520.00 | 0.00 | 2,520.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 25 | 10/31/14 | 500 | WAGE AND HOUR ADMINISTATOR U.S.DEPT OF LABOR SOLICITOR"S OFFICE EILEEN HURLEY 230 S. DEARBORN ST., SUITE 844 CHICAGO, IL 60604 | 52,757.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 26 | 11/05/14 | 500 | ILLINOIS BELL TELEPHONE COMPANY % AT&T SERVICES, INC KAREN CAVAGNARO, PARALEGAL | 163.67 | 163.67 | 0.00 | 163.67 | 0.00 |

(*) Denotes objection to Amount Filed

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | | | | | |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 27 | 11/13/14 | 500 | WIL-KIL PEST CONTROL W175 N5711 TECHNOLOGY DRIVE MENOMONEE FALLS WI 53051 | 348.25 | 348.25 | 0.00 | 348.25 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 38 | 12/23/14 | 500 | A-1 RESTAURANT EQUIPMENT 7373 S 6TH STREET OAK CREEK, WI 53154-2013 | 3,056.14 | 3,056.14 | 0.00 | 3,056.14 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| 39 | 12/23/14 | 500 | A-1 SERVICES INC 7373 S 6TH ST OAK CREEK WI 53154- | 4,363.96 | 4,363.96 | 0.00 | 4,363.96 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| | | | **Total for Priority 500   0.00 % Paid** | **279,338.82** | **226,150.17** | **0.00** | **226,150.17** | **0.00** |
| 21U | 12/31/14 | 501 | IHOP FRANCHISING, LLC C/O ROBERT E. RICHARDS DENTONS US LLP 233 S. WACKER DR., SUITE 7800 CHICAGO, IL 60606 | 943,082.00 | 943,082.00 | 0.00 | 943,082.00 | 0.00 |
| | | | <7100-00 General Unsecured 726(a)(2)> | | | | | |
| | | | **Total for Priority 501   0.00 % Paid** | **943,082.00** | **943,082.00** | **0.00** | **943,082.00** | **0.00** |
| | | | **Total for Unsecured Claims:** | **1,259,018.04** | **1,205,829.39** | **0.00** | **1,205,829.39** | **0.00** |

## Secured Claims

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 19 | 11/12/13 | 500 | U. S. BANK NATIONAL ASSOC U.S. BANK NATIONAL ASSOC SUCR TO FDIC, RCVR PARK NAT"L BK 30 N LASALLE ST, STE 2800 CHICAGO, IL 60602 | 243,427.96 | 243,427.96 | 243,427.96 | 0.00 | 0.00 |
| | | | <4110-00 Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI)> | | | | | |
| 22 | 11/12/13 | 500 | INLAND BANK AND TRUST WILLIAM S HACKNEY, SMITHAMUNDSEN 150 N MICHIGAN AVE, STE 3300 CHICAGO, IL 60601 | 262,633.41 | 262,633.41 | 0.00 | 262,633.41 | 0.00 |
| | | | <4110-00 Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI)> | | | | | |
| | | | **Total for Priority 500   48.10 % Paid** | **506,061.37** | **506,061.37** | **243,427.96** | **262,633.41** | **0.00** |
| | | 800 | ST. LOUIS MO 5324 INC. c/o Michael A. Marx, Esq. Mallery & Zimmerman S.C. 731 N. Jackson Street, Suite | 25,000.00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 |

# Exhibit C - Analysis of Claims Register

## Case: 13-08077-7-DRC ALI ALFOROOKH

| Claim # | Date | Pri | Claimant Proof/<Category>/Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-------------------------------|--------------|----------------|--------------|---------------|------------------|
| | | | 900 Milwaukee, WI 53202-4697 | | | | | |
| | | | <4220-00 Personal Property & Intangibles-Nonconsensual Liens (judgments, storage liens)> | | | | | |
| | | 800 | THE REBIC CORPORATION 13070 CYPRESS LANE PALOS HEIGHTS, IL 60463 | 10,035.73 | 10,035.73 | 10,035.73 | 0.00 | 0.00 |
| | | | <4110-00 Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI)> | | | | | |
| 7 | 06/11/13 | 800 | SUNTRUST MORTGAGE F/K/A CRESTAR MORTGAGE C/O PIERCE & ASSOCIATES, P.C. 1 NORTH DEARBORN STREET SUITE 1300 CHICAGO, IL 60602 | 362,244.47 | 362,244.47 | 0.00 | 362,244.47 | 0.00 |
| | | | <4110-00 Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI)> | | | | | |
| 17 | 11/04/13 | 800 | MID AMERICA BANK ATTY PAUL W SCHWARZENBART LEE KILKELLY PAULSON & YOUNGER SC POB 2189 MADISON, WI 53701-2189 | 1,358,312.27 | 1,358,312.27 | 1,265,758.57 | 92,553.70 | 0.00 |
| | | | <4110-00 Real Estate-Consensual Liens (mortgages, deeds of trust, PMSI)> | | | | | |
| | | | **Total for Priority 800  74.09 % Paid** | **1,755,592.47** | **1,755,592.47** | **1,300,794.30** | **454,798.17** | **0.00** |
| | | | **Total for Secured Claims:** | **2,261,653.84** | **2,261,653.84** | **1,544,222.26** | **717,431.58** | **0.00** |
| | | | **Total for Case:** | **6,529,790.23** | **6,425,959.18** | **3,077,637.17** | **3,304,022.23** | **453,886.08** |

(*) Denotes objection to Amount Filed

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-08077-7
Case Name: ALI ALFOROOKH
Trustee Name: Frances Gecker, Trustee

Balance on hand                                             $        453,886.08

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| | ST. LOUIS MO 5324 INC. | $ 25,000.00 | $ 25,000.00 | $ 25,000.00 | $ 0.00 |
| | THE REBIC CORPORATION | $ 10,035.73 | $ 10,035.73 | $ 10,035.73 | $ 0.00 |
| 17 | MID AMERICA BANK | $ 1,358,312.27 | $ 1,358,312.27 | $ 1,265,758.57 | $ 0.00 |
| 19 | U. S. BANK NATIONAL ASSOC | $ 243,427.96 | $ 243,427.96 | $ 243,427.96 | $ 0.00 |
| 22 | INLAND BANK AND TRUST | $ 262,633.41 | $ 262,633.41 | $ 0.00 | $ 0.00 |
| 7 | SUNTRUST MORTGAGE F/K/A CRESTAR MORTGAGE | $ 362,244.47 | $ 362,244.47 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors            $_____0.00

Remaining Balance                                  $_____453,886.08

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: FRANCES GECKER | $ 130,612.57 | $ 0.00 | $ 86,312.79 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Fees: FRANKGECKER LLP | $ 133,925.50 | $ 59,898.00 | $ 48,919.64 |
| Attorney for Trustee Expenses: FRANKGECKER LLP | $ 1,280.50 | $ 527.66 | $ 497.50 |
| Accountant for Trustee Fees:  ALAN D. LASKO & ASSOCIATES P. C. | $ 247,135.60 | $ 224,633.50 | $ 14,870.08 |
| Accountant for Trustee Expenses:  ALAN D. LASKO & ASSOCIATES P. C. | $ 2,390.34 | $ 2,098.69 | $ 192.72 |
| Fees: UNITED STATES TRUSTEE | $ 6,500.00 | $ 0.00 | $ 6,500.00 |
| Other: Frances Gecker | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: INTERNATIONAL SURETIES LTD. | $ 590.51 | $ 590.51 | $ 0.00 |
| Other: IHOP FRANCHISING, LLC | $ 447,019.00 | $ 0.00 | $ 295,403.85 |
| Other: CHICAGO REAL ESTATE RESOURCES | $ 35,874.59 | $ 35,874.59 | $ 0.00 |
| Other: AMERICAN FAMILY INSURANCE | $ 3,445.19 | $ 3,445.19 | $ 0.00 |
| Other: SECRETARY OF STATE | $ 95.00 | $ 95.00 | $ 0.00 |
| Other: TAX FIELD | $ 1,800.00 | $ 0.00 | $ 1,189.50 |
| Other: ARTHUR B. LEVINE COMPANY | $ 496.26 | $ 496.26 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses    $ 453,886.08

Remaining Balance    $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Trustee Compensation: Frances Gecker | $ 111,402.00 | $ 111,402.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm):  ALAN D. LASKO & ASSOCIATES P. C. | $            36.88 | $            36.88 | $            0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm):  ALAN D. LASKO & ASSOCIATES P. C. | $       41,780.45 | $       41,780.45 | $            0.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): FRANKGECKER LLP | $         1,677.42 | $         1,677.42 | $            0.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): FRANKGECKER LLP | $     179,753.50 | $     179,753.50 | $            0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): GRIECO | $     257,996.82 | $     257,996.82 | $            0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): MUCH SHELIST | $       71,583.13 | $       71,583.13 | $            0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): O'ROURKE | $     124,151.57 | $     124,151.57 | $            0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): NEAL WOLFE | $     276,514.68 | $     276,514.68 | $            0.00 |
| Other Prior Chapter Professional Expenses: HIGH RIDGE PARTNERS | $         1,877.47 | $         1,877.47 | $            0.00 |
| Other Prior Chapter Professional Fees: HIGH RIDGE PARTNERS | $     115,580.50 | $     115,580.50 | $            0.00 |
| Prior Chapter Other State or Local Taxes: WISCONSIN DEPARTMENT OF REVENUE | $         3,213.34 | $         3,213.34 | $            0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: United States Treasury | $         6,860.38 | $         6,860.38 | $            0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | $         2,273.01 | $         2,273.01 | $            0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | $         2,340.00 | $         2,340.00 | $            0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other State or Local Taxes: ILLINOIS DEPARTMENT OF REVENUE | $ 106.05 | $ 106.05 | $ 0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | $ 5,950.14 | $ 5,950.14 | $ 0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | $ 102.79 | $ 102.79 | $ 0.00 |
| Prior Chapter Accountant for Trustee Fees (Trustee Firm): TAX FIELD | $ 1,800.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | $ 2,340.00 | $ 2,340.00 | $ 0.00 |
| Prior Chapter Other State or Local Taxes: WISCONSIN DEPARTMENT OF REVENUE | $ 0.00 | $ 0.00 | $ 0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: INTERNAL REVENUE SERVICE | $ 215.38 | $ 215.38 | $ 0.00 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | $ 3,513.74 | $ 0.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses         $_____ 0.00

Remaining Balance         $_____ 0.00


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 736,241.64  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 28 | ILLINOIS DEPARTMENT OF REVENUE | $ 8,434.90 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29 | ILLINOIS DEPARTMENT OF REVENUE | $ 228.38 | $ 0.00 | $ 0.00 |
| 30 | ILLINOIS DEPARTMENT OF REVENUE | $ 1,467.88 | $ 0.00 | $ 0.00 |
| 31 | ILLINOIS DEPARTMENT OF REVENUE | $ 1,460.84 | $ 0.00 | $ 0.00 |
| 32 | ILLINOIS DEPARTMENT OF REVENUE | $ 8,664.85 | $ 0.00 | $ 0.00 |
| 33 | ILLINOIS DEPARTMENT OF REVENUE | $ 179.56 | $ 0.00 | $ 0.00 |
| 34 | ILLINOIS DEPARTMENT OF REVENUE | $ 7,634.74 | $ 0.00 | $ 0.00 |
| 35 | ILLINOIS DEPARTMENT OF REVENUE | $ 6,814.54 | $ 0.00 | $ 0.00 |
| 36 | ILLINOIS DEPARTMENT OF REVENUE | $ 10,164.15 | $ 0.00 | $ 0.00 |
| 37 | ILLINOIS DEPARTMENT OF REVENUE | $ 10,854.64 | $ 0.00 | $ 0.00 |
| 47 | WISCONSIN DEPARTMENT OF REVENUE | $ 202,149.20 | $ 0.00 | $ 0.00 |
| 4 | DEPARTMENT OF THE TREASURY | $ 201,303.62 | $ 0.00 | $ 0.00 |
| 6 | WISCONSIN DEPARTMENT OF REVENUE | $ 164,059.88 | $ 0.00 | $ 0.00 |
| 8 | ILLINOIS DEPARTMENT OF REVENUE | $ 15,836.00 | $ 0.00 | $ 0.00 |
| 9 | ILLINOIS DEPARTMENT OF REVENUE | $ 6,260.00 | $ 0.00 | $ 0.00 |
| 10 | ILLINOIS DEPARTMENT OF REVENUE | $ 11,185.00 | $ 0.00 | $ 0.00 |
| 11 | ILLINOIS DEPARTMENT OF REVENUE | $ 12,548.48 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 12 | ILLINOIS DEPARTMENT OF REVENUE | $ 6,430.00 | $ 0.00 | $ 0.00 |
| 13 | ILLINOIS DEPARTMENT OF REVENUE | $ 7,302.00 | $ 0.00 | $ 0.00 |
| 40 | MONDER MANNA | $ 4,804.16 | $ 0.00 | $ 0.00 |
| 41 | MONDER MANNA | $ 47,256.60 | $ 0.00 | $ 0.00 |
| 42 | MONDER MANNA | $ 1,202.22 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors                    $ _____ 0.00

Remaining Balance                    $ _____ 0.00


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,205,829.39  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 47U | WISCONSIN DEPARTMENT OF REVENUE | $ 36,597.22 | $ 0.00 | $ 0.00 |
| 1 | QUANTUM3 GROUP LLC AS AGENT FOR | $ 111.00 | $ 0.00 | $ 0.00 |
| 2 | QUANTUM3 GROUP LLC AS AGENT FOR | $ 25.00 | $ 0.00 | $ 0.00 |
| 3 | QUANTUM3 GROUP LLC AS AGENT FOR | $ 185.00 | $ 0.00 | $ 0.00 |
| 4U | DEPARTMENT OF THE TREASURY | $ 47,697.24 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | AMERICAN EXPRESS CENTURION BANK | $ 6,025.00 | $ 0.00 | $ 0.00 |
| 6U | WISCONSIN DEPARTMENT OF REVENUE | $ 23,120.87 | $ 0.00 | $ 0.00 |
| 8U | ILLINOIS DEPARTMENT OF REVENUE | $ 1,833.60 | $ 0.00 | $ 0.00 |
| 9U | ILLINOIS DEPARTMENT OF REVENUE | $ 180.20 | $ 0.00 | $ 0.00 |
| 10U | ILLINOIS DEPARTMENT OF REVENUE | $ 507.54 | $ 0.00 | $ 0.00 |
| 11U | ILLINOIS DEPARTMENT OF REVENUE | $ 289.00 | $ 0.00 | $ 0.00 |
| 12U | ILLINOIS DEPARTMENT OF REVENUE | $ 208.52 | $ 0.00 | $ 0.00 |
| 13U | ILLINOIS DEPARTMENT OF REVENUE | $ 690.52 | $ 0.00 | $ 0.00 |
| 14 | ILLINOIS DEPARTMENT OF REVENUE | $ 0.00 | $ 0.00 | $ 0.00 |
| 15 | ILLINOIS DEPARTMENT OF REVENUE | $ 0.00 | $ 0.00 | $ 0.00 |
| 16 | ILLINOIS DEPARTMENT OF REVENUE | $ 189.76 | $ 0.00 | $ 0.00 |
| 18 | PA DADY & GARDNER | $ 4,740.00 | $ 0.00 | $ 0.00 |
| 19U | U. S. BANK NATIONAL ASSOC | $ 72,222.33 | $ 0.00 | $ 0.00 |
| 20 | WAGE AND HOUR ADMINISTATOR | $ 52,757.57 | $ 0.00 | $ 0.00 |
| 23 | LAWNBOYZ LANDSCAPING | $ 4,915.00 | $ 0.00 | $ 0.00 |
| 24 | LAWN EXPERTS | $ 2,520.00 | $ 0.00 | $ 0.00 |
| 25 | WAGE AND HOUR ADMINISTATOR | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 26 | ILLINOIS BELL TELEPHONE COMPANY | $ 163.67 | $ 0.00 | $ 0.00 |
| 27 | WIL-KIL PEST CONTROL | $ 348.25 | $ 0.00 | $ 0.00 |
| 38 | A-1 RESTAURANT EQUIPMENT | $ 3,056.14 | $ 0.00 | $ 0.00 |
| 39 | A-1 SERVICES INC | $ 4,363.96 | $ 0.00 | $ 0.00 |
| 21U | IHOP FRANCHISING, LLC | $ 943,082.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors  $_____ 0.00

Remaining Balance  $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE