# UNITED STATES BANKRUPTCY COURT
### NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ALI ALFOROOKH | § | Case No. 13-08077-7 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Frances Gecker, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 59,050.00 *(Without deducting any secured claims)* | Assets Exempt: 2,400.00 |
| Total Distributions to Claimants: 1,544,222.26 | Claims Discharged Without Payment: 1,943,958.55 |
| Total Expenses of Administration: 2,145,932.23 | |

3) Total gross receipts of $ 3,690,154.49 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 3,690,154.49 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 2,261,653.84 | $ 2,261,653.84 | $ 1,544,222.26 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,125,496.52 | 1,125,496.52 | 940,176.72 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,261,711.65 | 1,211,069.25 | 1,205,755.51 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 233,288.00 | 736,241.64 | 736,241.64 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 43,605.17 | 1,259,018.04 | 1,205,829.39 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 276,893.17 | $ 6,644,121.69 | $ 6,540,290.64 | $ 3,690,154.49 |

4)  This case was originally filed under chapteron  02/28/2013 , and it was converted to chapter 7 on  08/07/2014 .  The case was pending for 52 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/30/2018                       By:/s/Frances Gecker, Trustee
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Real Estate - 11174 S. Columbus Drive, Worth | 1110-000 | 300,000.00 |
| Real Estate - 4525 SOUTHWEST HGWY | 1110-000 | 176,000.00 |
| VEHICLES - 2003 HUMMER | 1129-000 | 8,800.00 |
| JANESVILLE BUILDING LLC | 1210-000 | 2,300,000.00 |
| BANK ACCOUNTS - BRIDGEVIEW BANK XXX-0001 | 1229-000 | 5,335.40 |
| BANK ACCOUNTS - BRIDGEVIEW BANK XXX-1801 | 1229-000 | 1,187.94 |
| BANK ACCOUNTS - BRIDGEVIEW BANK XXX-2601 | 1229-000 | 6,639.71 |
| BANK ACCOUNTS - BRIDGEVIEW BANK XXX-7601 | 1229-000 | 4,675.74 |
| BANK ACCOUNTS - BRIDGEVIEW BANK XXX-8401 | 1229-000 | 921.07 |
| BANK ACCOUNTS - BRIDGEVIEW BANK XXX-9201 | 1229-000 | 9,188.82 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS - LEADERS BANK ACCOUNT | 1229-000 | 24,968.37 |
| BANK ACCOUNTS - LEADERS BANK ACCOUNT | 1229-000 | 1,042.71 |
| NICOR GAS | 1229-000 | 3,166.00 |
| FUNDS that belong to A&F Enterprises | 1280-000 | 0.00 |
| FUNDS IN DEBTOR IN POSSESSION BANK ACCOUNT - TRANSFER OF BANK ACCOUNT FROM CHAPTER 11 TO 7 | 1290-000 | 848,228.73 |
| TOTAL GROSS RECEIPTS | | $3,690,154.49 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | INLAND BANK AND TRUST | 4110-000 | NA | 262,633.41 | 262,633.41 | 0.00 |
| 17 | MID AMERICA BANK | 4110-000 | 0.00 | 1,358,312.27 | 1,358,312.27 | 1,265,758.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | SUNTRUST MORTGAGE F/K/A CRESTAR MORTGAGE | 4110-000 | NA | 362,244.47 | 362,244.47 | 0.00 |
|  | THE REBIC CORPORATION | 4110-000 | NA | 10,035.73 | 10,035.73 | 10,035.73 |
| 19 | U. S. BANK NATIONAL ASSOC | 4110-000 | NA | 243,427.96 | 243,427.96 | 243,427.96 |
|  | ST. LOUIS MO 5324 INC. | 4220-000 | NA | 25,000.00 | 25,000.00 | 25,000.00 |
| TOTAL SECURED CLAIMS | | | $ 0.00 | $ 2,261,653.84 | $ 2,261,653.84 | $ 1,544,222.26 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCES GECKER | 2100-000 | NA | 86,312.79 | 86,312.79 | 86,312.79 |
| Frances Gecker | 2200-000 | NA | 0.00 | 0.00 | 0.00 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 496.26 | 496.26 | 496.26 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | 590.51 | 590.51 | 590.51 |
| AMERICAN FAMILY INSURANCE | 2420-000 | NA | 3,445.19 | 3,445.19 | 3,445.19 |
| SECRETARY OF STATE | 2420-000 | NA | 95.00 | 95.00 | 95.00 |
| Survey Cost | 2420-000 | NA | 2,600.00 | 2,600.00 | 2,600.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Chicago Title & Trust Co. | 2500-000 | NA | 3,142.00 | 3,142.00 | 3,142.00 |
| City of Worth, Dept. of Water | 2500-000 | NA | 95.76 | 95.76 | 95.76 |
| Closing Costs | 2500-000 | NA | 3,399.00 | 3,399.00 | 3,399.00 |
| M.G.R. Title Services | 2500-000 | NA | 235.00 | 235.00 | 235.00 |
| MISC. CLOSING COSTS | 2500-000 | NA | 3,352.00 | 3,352.00 | 3,352.00 |
| SURVEY FEE | 2500-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| TITLE SERVICES | 2500-000 | NA | 450.00 | 450.00 | 450.00 |
| Water Certification | 2500-000 | NA | 350.00 | 350.00 | 350.00 |
| Bank of New York Mellon | 2600-000 | NA | 1,256.84 | 1,256.84 | 1,256.84 |
| IHOP FRANCHISING, LLC | 2600-000 | NA | 447,019.00 | 447,019.00 | 295,403.85 |
| The Bank of New York Mellon | 2600-000 | NA | 3,998.27 | 3,998.27 | 3,998.27 |
| 2014 R.E. TAXES | 2820-000 | NA | 12,066.13 | 12,066.13 | 12,066.13 |
| 2015 R.E. TAXES | 2820-000 | NA | 6,685.04 | 6,685.04 | 6,685.04 |
| Cook County Collector | 2820-000 | NA | 6,485.70 | 6,485.70 | 6,485.70 |
| COOK COUNTY TREASURER | 2820-000 | NA | 42,546.19 | 42,546.19 | 42,546.19 |
| County Transfer Tax | 2820-000 | NA | 6,900.00 | 6,900.00 | 6,900.00 |
| Real Estate Tax Prorations | 2820-000 | NA | 7,788.99 | 7,788.99 | 7,788.99 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Rock County Treasurer | 2820-000 | NA | 31,084.39 | 31,084.39 | 31,084.39 |
| Tax Pro-rations | 2820-000 | NA | 24,395.93 | 24,395.93 | 24,395.93 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 6,500.00 | 6,500.00 | 6,500.00 |
| FRANKGECKER LLP | 3110-000 | NA | 133,925.50 | 133,925.50 | 108,817.64 |
| FRANKGECKER LLP | 3120-000 | NA | 1,280.50 | 1,280.50 | 1,025.16 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | NA | 247,135.60 | 247,135.60 | 239,503.58 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | NA | 2,390.34 | 2,390.34 | 2,291.41 |
| CHICAGO REAL ESTATE RESOURCES | 3510-000 | NA | 23,800.00 | 23,800.00 | 23,800.00 |
| CHICAGO REAL ESTATE RESOURCES | 3991-000 | NA | 12,074.59 | 12,074.59 | 12,074.59 |
| TAX FIELD | 3991-000 | NA | 1,800.00 | 1,800.00 | 1,189.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,125,496.52 | $ 1,125,496.52 | $ 940,176.72 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: Frances Gecker | 6101-002 | NA | 111,402.00 | 111,402.00 | 111,402.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): FRANKGECKER LLP | 6110-000 | NA | 179,753.50 | 179,753.50 | 179,753.50 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): FRANKGECKER LLP | 6120-000 | NA | 1,677.42 | 1,677.42 | 1,677.42 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): MUCH SHELIST | 6210-000 | NA | 71,583.13 | 71,583.13 | 71,583.13 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): NEAL WOLFE | 6210-000 | NA | 276,514.68 | 276,514.68 | 276,514.68 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): O'ROURKE | 6210-000 | NA | 124,151.57 | 124,151.57 | 124,151.57 |
| Prior Chapter Accountant for Trustee Fees (Trustee Firm): TAX FIELD | 6310-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): ALAN D. LASKO & ASSOCIATES P. C. | 6410-000 | NA | 41,780.45 | 41,780.45 | 41,780.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): GRIECO | 6410-000 | NA | 257,996.82 | 257,996.82 | 257,996.82 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): ALAN D. LASKO & ASSOCIATES P. C. | 6420-000 | NA | 36.88 | 36.88 | 36.88 |
| Other Prior Chapter Professional Fees: HIGH RIDGE PARTNERS | 6700-000 | NA | 115,580.50 | 115,580.50 | 115,580.50 |
| Other Prior Chapter Professional Expenses: HIGH RIDGE PARTNERS | 6710-000 | NA | 1,877.47 | 1,877.47 | 1,877.47 |
| Prior Chapter Income Taxes - Internal Revenue Service: INTERNAL REVENUE SERVICE | 6810-000 | NA | 215.38 | 215.38 | 215.38 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | 6810-000 | NA | 19,866.32 | 19,866.32 | 19,866.32 |
| Prior Chapter Income Taxes - Internal Revenue Service: UNITED STATES TREASURY | 6810-001 | NA | 3,513.74 | 3,513.74 | 0.00 |
| Prior Chapter Other State or Local Taxes: ILLINOIS DEPARTMENT OF REVENUE | 6820-000 | NA | 106.05 | 106.05 | 106.05 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes: WISCONSIN DEPARTMENT OF REVENUE | 6820-000 | NA | 53,855.74 | 3,213.34 | 3,213.34 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 1,261,711.65 | $ 1,211,069.25 | $ 1,205,755.51 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | MONDER MANNA | 5300-000 | NA | 4,804.16 | 4,804.16 | 0.00 |
| 41 | MONDER MANNA | 5300-000 | NA | 47,256.60 | 47,256.60 | 0.00 |
| 42 | MONDER MANNA | 5300-000 | NA | 1,202.22 | 1,202.22 | 0.00 |
| 4 | DEPARTMENT OF THE TREASURY | 5800-000 | 222,101.00 | 201,303.62 | 201,303.62 | 0.00 |
| 10 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 11,185.00 | 11,185.00 | 0.00 |
| 11 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 12,548.48 | 12,548.48 | 0.00 |
| 12 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 6,430.00 | 6,430.00 | 0.00 |
| 13 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 7,302.00 | 7,302.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | 11,187.00 | 8,434.90 | 8,434.90 | 0.00 |
| 29 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 228.38 | 228.38 | 0.00 |
| 30 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 1,467.88 | 1,467.88 | 0.00 |
| 31 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 1,460.84 | 1,460.84 | 0.00 |
| 32 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 8,664.85 | 8,664.85 | 0.00 |
| 33 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 179.56 | 179.56 | 0.00 |
| 34 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 7,634.74 | 7,634.74 | 0.00 |
| 35 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 6,814.54 | 6,814.54 | 0.00 |
| 36 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 10,164.15 | 10,164.15 | 0.00 |
| 37 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 10,854.64 | 10,854.64 | 0.00 |
| 8 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 15,836.00 | 15,836.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 6,260.00 | 6,260.00 | 0.00 |
| 47 | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | NA | 202,149.20 | 202,149.20 | 0.00 |
| 6 | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | NA | 164,059.88 | 164,059.88 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 233,288.00 | $ 736,241.64 | $ 736,241.64 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BOURAXIS PROPERTIES | | 0.00 | NA | NA | 0.00 |
| | DWD (PLAINTIFF IN WI WORKER'S COMP CASE) | | 1,887.52 | NA | NA | 0.00 |
| | KAMELI LAW GROUP | | 0.00 | NA | NA | 0.00 |
| | MACH PROPERTIES | | 0.00 | NA | NA | 0.00 |
| | MCLANE FOODSERVICE, INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VAN EERDEN FOOD SERVICE | | 0.00 | NA | NA | 0.00 |
| 38 | A-1 RESTAURANT EQUIPMENT | 7100-000 | NA | 3,056.14 | 3,056.14 | 0.00 |
| 39 | A-1 SERVICES INC | 7100-000 | NA | 4,363.96 | 4,363.96 | 0.00 |
| 5 | AMERICAN EXPRESS CENTURION BANK | 7100-000 | NA | 6,025.00 | 6,025.00 | 0.00 |
| 4U | DEPARTMENT OF THE TREASURY | 7100-000 | NA | 47,697.24 | 47,697.24 | 0.00 |
| 21U | IHOP FRANCHISING, LLC | 7100-000 | 0.00 | 943,082.00 | 943,082.00 | 0.00 |
| 26 | ILLINOIS BELL TELEPHONE COMPANY | 7100-000 | NA | 163.67 | 163.67 | 0.00 |
| 10U | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 507.54 | 507.54 | 0.00 |
| 11U | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 289.00 | 289.00 | 0.00 |
| 12U | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 208.52 | 208.52 | 0.00 |
| 13U | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 690.52 | 690.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 114.76 | 0.00 | 0.00 |
| 15 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 316.32 | 0.00 | 0.00 |
| 16 | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 189.76 | 189.76 | 0.00 |
| 8U | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 1,833.60 | 1,833.60 | 0.00 |
| 9U | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 180.20 | 180.20 | 0.00 |
| 24 | LAWN EXPERTS | 7100-000 | NA | 2,520.00 | 2,520.00 | 0.00 |
| 23 | LAWNBOYZ LANDSCAPING | 7100-000 | NA | 4,915.00 | 4,915.00 | 0.00 |
| 18 | PA DADY & GARDNER | 7100-000 | NA | 4,740.00 | 4,740.00 | 0.00 |
| 1 | QUANTUM3 GROUP LLC AS AGENT FOR | 7100-000 | NA | 111.00 | 111.00 | 0.00 |
| 2 | QUANTUM3 GROUP LLC AS AGENT FOR | 7100-000 | NA | 25.00 | 25.00 | 0.00 |
| 3 | QUANTUM3 GROUP LLC AS AGENT FOR | 7100-000 | NA | 185.00 | 185.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19U | U. S. BANK NATIONAL ASSOC | 7100-000 | NA | 72,222.33 | 72,222.33 | 0.00 |
| 20 | WAGE AND HOUR ADMINISTATOR | 7100-000 | NA | 52,757.57 | 52,757.57 | 0.00 |
| 25 | WAGE AND HOUR ADMINISTATOR | 7100-000 | NA | 52,757.57 | 0.00 | 0.00 |
| 27 | WIL-KIL PEST CONTROL | 7100-000 | NA | 348.25 | 348.25 | 0.00 |
| 47U | WISCONSIN DEPARTMENT OF REVENUE | 7100-000 | NA | 36,597.22 | 36,597.22 | 0.00 |
| 6U | WISCONSIN DEPARTMENT OF REVENUE | 7100-000 | 41,717.65 | 23,120.87 | 23,120.87 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 43,605.17 | $ 1,259,018.04 | $ 1,205,829.39 | $ 0.00 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 10/30/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Real Estate - 4525 SOUTHWEST HGWY | Unknown | 114,146.00 | | 176,000.00 | FA |
| 2.  Real Estate - 11174 S. Columbus Drive, Worth | 310,000.00 | 0.00 | | 300,000.00 | FA |
| 3.  Void - Chapter 11 Asset<br><br>Real Estate - family home Ramallah, West Bank<br>7.7% interest in property | 0.00 | N/A | | 0.00 | FA |
| 4.  Void - Chapter 11 Asset<br><br>Real Estate - Vacant Lot Ramallah, West Bank 9% interest in property. | 0.00 | N/A | | 0.00 | FA |
| 5.  Void - Chapter 11 Asset<br><br>Cash - Scheduled value - $2,000.00 | 0.00 | N/A | | 0.00 | FA |
| 6.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-0001 | 8,215.98 | 0.00 | | 5,335.40 | FA |
| 7.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-2601 | 6,203.32 | 0.00 | | 6,639.71 | FA |
| 8.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-8401 | 644.36 | 0.00 | | 921.07 | FA |
| 9.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-1801 | 8,380.96 | 0.00 | | 1,187.94 | FA |
| 10.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-7601 | 22,412.32 | 0.00 | | 4,675.74 | FA |
| 11.  BANK ACCOUNTS - BRIDGEVIEW BANK XXX-9201 (u) | 11,949.82 | 0.00 | | 9,188.82 | FA |
| 12.  Void - Chapter 11 Asset ARAB BANK - xxx-1570<br><br>BANK ACCOUNTS ($750.00). | 750.00 | 0.00 | | 0.00 | FA |
| 13.  Void - Chapter 11 Asset - HOUSEHOLD GOODS<br><br>Household Goods - Scheduled value of $50,000.00 | 0.00 | N/A | | 0.00 | FA |
| 14.  Void - Chapter 11 Asset - FARMERS NEW LIFE INS.<br><br>INTEREST IN INSURANCE POLICIES - FARMERS NEW LIFE | 0.00 | N/A | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 10/30/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - WESTCHESTER<br><br>Sole Shareholder in Westchester Enterprise, Inc.<br>IHOP Restaurant<br>1137 S. Mannheim Road<br>Westchester, IL 60154 | 0.00 | N/A | | 0.00 | FA |
| 16.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 17.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 18.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 19.  Void - Chapter 11 Asset - TYPO ERROR (u)<br><br>Entered in Error | 0.00 | N/A | | 0.00 | FA |
| 20.  Void - Chapter 11 Asset - ACCOUNTS RECEIVABLE<br><br>Monthly amounts due from business sales - Scheduled $5,800 | 0.00 | N/A | | 0.00 | FA |
| 21.  Void - Chapter 11 Asset - CONTINGENT CLAIMS<br><br>OTHER CONTINGENT CLAIMS - Schedules state - "See Global Notes" | 0.00 | N/A | | 0.00 | FA |
| 22.  Void - Chapter 11 Asset - FRANCHISE RIGHTS<br><br>Rights and interests under Franchise Agreements, Leases and Other Ancillary Documents with International House of Pancakes, Inc. for IHOP Store Nos. 5412, 2011, 5405, 5422, 5455, 5434 and 5428. | 0.00 | N/A | | 0.00 | FA |
| 23.  VEHICLES - 2003 HUMMER | 15,000.00 | 0.00 | | 8,800.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 10/30/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 24.  Void - Chapter 11 Asset - OFFICE EQUIPMENT<br><br>Office equipment, furnishings, supplies - Scheduled at $500 | 0.00 | N/A | | 0.00 | FA |
| 25.  Void - Chapter 11 Asset - RESTAURANT EQUIPMENT -<br>UNKNOWN VALUE<br><br>MACHINERY - VARIOUS RESTAURANT EQUIPMENT | 0.00 | N/A | | 0.00 | FA |
| 26.  JANESVILLE BUILDING LLC (u)<br><br>3000 Deerfield Dr., Janesville, IL | 0.00 | 2,300,000.00 | | 2,300,000.00 | FA |
| 27.  BANK ACCOUNTS - LEADERS BANK ACCOUNT (u)<br><br>Leaders Bank Account | 0.00 | 24,968.37 | | 24,968.37 | FA |
| 28.  BANK ACCOUNTS - LEADERS BANK ACCOUNT (u)<br><br>Leaders Bank Account | 0.00 | 1,042.71 | | 1,042.71 | FA |
| 29.  NICOR GAS (u) | 0.00 | 3,166.00 | | 3,166.00 | FA |
| 30.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>A&F ENTERPRISES<br><br>Sole Shareholder in A & F Enterprises, Inc. II<br>IHOP Restaurant<br>6501 W. North Avenue<br>Oak Park, IL 60302 | 0.00 | N/A | | 0.00 | FA |
| 31.  Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER -<br>SABAH<br><br>Sole Shareholder in Sabah Restaurant, Inc.<br>IHOP Restaurant<br>101 S. Randall Road<br>Elgin, IL 60123 | 0.00 | N/A | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 10/30/2018 | | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 32. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - ELHAM<br><br>Sole Shareholder in Elham, Inc.<br>IHOP Restaurant<br>4228 W. Elm Street<br>McHenry, IL 60050 | 0.00 | N/A | | 0.00 | FA |
| 33. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - ABUBECKER<br><br>Sole Shareholder in AbuBecker, Inc.<br>IHOP Restaurant<br>2455 Augusta Way<br>Aurora, IL 60506 | 0.00 | N/A | | 0.00 | FA |
| 34. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - AEE ENTERPRISES<br><br>Sole Shareholder in AEE Enterprises, Inc.<br>IHOP Restaurant<br>583 South Route 59<br>Aurora, IL 60504 | 0.00 | N/A | | 0.00 | FA |
| 35. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - FATMA ENTERPRISES<br><br>Sole Shareholder in Fatma Enterprises, Inc.<br>IHOP Restaurant<br>194 South Bolingbrook Drive<br>Bolingbrook, IL 60440 | 0.00 | N/A | | 0.00 | FA |
| 36. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - HALIMA I, INC.<br><br>Sole Shareholder in Halima I, Inc.<br>IHOP Restaurant<br>1444 N. Larkin Avenue<br>Joliet, IL 60435 | 0.00 | N/A | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 10/30/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - AEA ENTERPRISES<br><br>Sole Shareholder in AEA Enterprises, Inc.<br>IHOP Restaurant<br>2109 E. Empire Street<br>Bloomington, IL 61704 | 0.00 | N/A | | 0.00 | FA |
| 38. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - EAST PEORIA ENTERPRISES<br><br>Sole Shareholder in East Peoria Enterprise, Inc.<br>IHOP Restaurant<br>214 West Camp Street<br>East Peoria, IL 61611 | 0.00 | N/A | | 0.00 | FA |
| 39. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - REEMAH ENTERPRISES<br><br>Sole Shareholder in Reemah Enterprises, Inc.<br>IHOP Restaurant<br>5012 N. Big Hollow Road<br>Peoria, IL 61615 | 0.00 | N/A | | 0.00 | FA |
| 40. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - ELSAYED, INC.<br><br>Sole Shareholder in ElSayed, Inc.<br>IHOP Restaurant<br>10910 New Halls Ferry Road<br>St. Louis, MO 63136 | 0.00 | N/A | | 0.00 | FA |
| 41. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - JANESVILLE ENTERPRISES<br><br>Sole Shareholder in Janesville Enterprises, Inc.<br>IHOP Restaurant<br>3000 Deerfield Road<br>Janesville, WI 53546 | 0.00 | N/A | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | Trustee Name: | Frances Gecker, Trustee |
| Case Name: | ALI ALFOROOKH | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 10/30/2018 | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - SEHAM, INC.<br><br>Sole Shareholder in Seham, Inc.<br>IHOP Restaurant<br>1110 Miller Park Way<br>West Milwaukee, WI 53214 | 0.00 | N/A | | 0.00 | FA |
| 43. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - MAHMOUD, INC.<br><br>Sole Shareholder in Mahmoud, Inc.<br>IHOP Restaurant<br>1020 N. Layton Avenue<br>Milwaukee, WI 53221 | 0.00 | N/A | | 0.00 | FA |
| 44. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - ABDALLAH, INC.<br><br>Sole Shareholder in Abdallah, Inc.<br>IHOP Restaurant<br>8101 W. Brown Deer Road<br>Brown Deer, WI 53223 | 0.00 | N/A | | 0.00 | FA |
| 45. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - IBRAHIM, INC.<br><br>Sole Shareholder in Ibrahim, Inc.<br>IHOP Restaurant 1400 S. Koeller Street<br>Oshkosh, WI 54902 | 0.00 | N/A | | 0.00 | FA |
| 46. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - NARMEEN, INC.<br><br>Sole Shareholder in Narmeen, Inc.<br>IHOP Restaurant<br>4101 W. Wisconsin Avenue<br>Grand Chute, WI 54913 | 0.00 | N/A | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-08077-7 | DRC | Judge: | Donald R Cassling | | Trustee Name: | Frances Gecker, Trustee |
|---|---|---|---|---|---|---|---|
| Case Name: | ALI ALFOROOKH | | | | | Date Filed (f) or Converted (c): | 08/07/2014 (c) |
| | | | | | | 341(a) Meeting Date: | 04/04/2013 |
| For Period Ending: | 10/30/2018 | | | | | Claims Bar Date: | 01/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 47. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - YASMEEN, INC.<br><br>Sole Shareholder in Yasmeen, Inc.<br>IHOP Restaurant<br>2415 S. Oneida Street<br>Green Bay, WI 54304 | 0.00 | N/A | | 0.00 | FA |
| 48. Void - Chapter 11 Asset - (STOCK) SOLE SHAREHOLDER - HOUSE OF PANCAKES<br><br>Sole Shareholder in House of Pancakes Management II, Inc.<br>5229 W. 108th Place, Oak Lawn IL 60453 | 0.00 | N/A | | 0.00 | FA |
| 49. FUNDS IN DEBTOR IN POSSESSION BANK ACCOUNT - TRANSFER OF BANK ACCOUNT FROM CHAPTER 11 TO 7 (u) | 0.00 | 848,228.73 | | 848,228.73 | FA |
| 50. FUNDS that belong to A&F Enterprises (u)<br><br>A wire deposit was made on 9/12/14 in the amount of $53,481.07. $25,532.39 of this wire deposit was supposed to go to A&F Enterprises, Inc. bankruptcy estate (13-07930). Trustee transferred $25,532.39 via check no. 10017 on 9/17/14 to the A&F Enterprises bankruptcy Estate. | 0.00 | 25,532.39 | | 0.00 | FA |
| INT. Void (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $383,556.76 | $3,317,084.20 | | $3,690,154.49 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

6/27/18 - THE TRUSTEE HAS SUBMITTED A TFR FOR REVIEW AND FILING.

3/27/18 - THE TRUSTEE HAS FILED AN OMNIBUS OBJECTION TO SEVERAL CHAPTER 11 ADMINISTRATIVE TAX CLAIMS.

Exhibit 8

5/16/16 - 2/20/18 - THE TRUSTEE'S ACCOUNTANT IS RESPONDING TO NUMEROUS NOTICES FROM THE IRS, WISCONSIN DEPT. OF REV. AND THE SOCIAL SECURITY ADMINISTRATION IN REGARDS TO AEA ENTERPRISES, INC., SEEHAM, AEE ENTERPRISES, EAST PEORIA ENTERPRISES, INC., ELHAM, INC., ELSAYED INC., IBRAHIM, INC., NARMEEN, INC.

Initial Projected Date of Final Report (TFR): 06/30/2016        Current Projected Date of Final Report (TFR): 06/01/2018

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | |
| Case Name: ALI ALFOROOKH | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1947 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/15 | | Transfer from Acct # xxxxxx7611 | Transfer of Funds | 9999-000 | $571,805.80 | | $571,805.80 |
| 07/08/15 | 5001 | Department of Treasury Internal Revenue Service PO BOX 267 STOP 812 COVINGTON, KY 41019-0001 | FEIN 80-0068459; TAX PERIOD 3/31/14 FORM 941 IBRAHIM INC. overdue taxes | 6810-000 | | $86.19 | $571,719.61 |
| 07/24/15 | 5002 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/13 - Acct. No. 200-1020058784-02  Janesville Enterprises, Inc. Corporation Franchise Tax | 2820-000 | | $150.00 | $571,569.61 |
| 07/24/15 | 5003 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/12 - Acct. No. 200-1020058784-02  Janesville Enterprises, Inc. Corporation Franchise Tax | 6820-000 | | $150.00 | $571,419.61 |
| 07/24/15 | 5004 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/12 - Acct. No. 200-0001121201-02  Ibrahim, Inc. Corporation Franchise Tax | 6820-000 | | $150.00 | $571,269.61 |
| 07/24/15 | 5005 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE, WI  53293-0208 | Tax Period 12/31/13 - Acct. No. 200-0001121201-02  Ibrahim, Inc. Corporation Franchise Tax | 6820-000 | | $150.00 | $571,119.61 |
| 08/10/15 | 5006 | UNITED STATES TREASURY Internal Revenue Service Cincinnati, OH  45999-0039 | FEIN 55-0808336; December 31, 2013 Form 1120S Elham, Inc. | 6810-000 | | $1,223.01 | $569,896.60 |
| 08/25/15 | | Transfer from Acct # xxxxxx7611 | Transfer of Funds - Cancelled chk. 10056 from Bank of NYMellon | 9999-000 | $1,365.00 | | $571,261.60 |
| 10/15/15 | 5007 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 8918 MADISON, WI  53708-8918 | Tax Period 12/31/13 - EIN: 46-7529669  ALFOROOKH BK ESTATE BK13-08077 | 6820-000 | | $720.00 | $570,541.60 |

| | | | Page Subtotals: | | $573,170.80 | $2,629.20 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  13-08077-7 | Trustee Name:  Frances Gecker, Trustee | Exhibit 9 |
| Case Name:  ALI ALFOROOKH | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX1947 | |
| | Checking | |
| Taxpayer ID No:  XX-XXX9669 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  10/30/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/15 | 5008 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | EIN 01-0783801 December 31, 2014 Form 1120S ABUBECKER | 6810-000 | | $1,172.02 | $569,369.58 |
| 10/29/15 | 5009 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | EIN 20-1435502 December 31, 2014 Form 940 AEE | 6810-000 | | $12.58 | $569,357.00 |
| 10/29/15 | 5010 | ILLINOIS DEPARTMENT OF REVENUE P.O. BOX 19006 SPRINGFIELD, IL 62794-9006 | Account ID 3041-9072 ELHAM INC. | 6820-000 | | $106.05 | $569,250.95 |
| 10/29/15 | 5011 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UTAH 84201-0039 | EIN 20-2670698 June 30, 2014  Form 941 ELSAYED INC | 6810-000 | | $5,950.14 | $563,300.81 |
| 10/29/15 | 5012 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0038 | EIN 26-1362263 December 31, 2012 From 1120S MAHMOUD INC. | 6810-000 | | $2,340.00 | $560,960.81 |
| 10/29/15 | 5013 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0038 | EIN 26-2638376 December 31, 2012 From 1120S WESTCHESTER ENTERPRISE INC. | 6810-000 | | $2,340.00 | $558,620.81 |
| 10/29/15 | 5014 | United States Treasury INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | EIN 26-2638376 December 31, 2013 From 1120S WESTCHESTER ENTERPRISES INC. | 6810-000 | | $1,768.18 | $556,852.63 |
| 11/11/15 | 5015 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 267 STOP 812 COVINGTON, KY 41019-0001 | EIN 11-3657886; tax period MARCH 31, 2014 FORM 941 NARMEEN INC. | 6810-000 | | $102.79 | $556,749.84 |
| 01/27/16 | 5016 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL 60606 | Second and Final Fee Application - Order dated 1/26/16 | | | $99,192.77 | $457,557.07 |
| | | ALAN D. LASKO & ASSOCIATES P. C. | ($98,406.60) | 3410-000 | | | |
| | | ALAN D. LASKO & ASSOCIATES P. C. | ($786.17) | 3420-000 | | | |
| 02/15/16 | 5017 | ADAMS-LEVINE 370 LEXINGTON AVENUE, SUITE 1101 NEW YORK, NEW YORK 10017 | BLANKET BOND NO. 10BSBGR6291 | 2300-000 | | $300.71 | $457,256.36 |

Page Subtotals:                                    $0.00        $113,285.24

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | **Exhibit 9** |
| Case Name: ALI ALFOROOKH | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1947 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/16 | 5018 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | FEIN 46-0491310 S CORP. PENALTY - ABDALLAH INC. 1120S DECEMBER 31, 2013 | 6810-000 | | $2,340.00 | $454,916.36 |
| 12/05/16 | 5019 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999-0039 | FEIN: 55-0808336 - Tax Period 12/31/12 (Form 1120S) | 6810-000 | | $215.38 | $454,700.98 |
| 02/02/17 | 5020 | INTERNATIONAL SURETIES LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Blanket Bond 2017 | 2300-000 | | $195.55 | $454,505.43 |
| 02/16/17 | 5022 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Reversal Paralegal wrote check from wrong account - should be from A & F Enterprises (Elsayed Restaurant taxes). Voided check 2/16/17. | 4300-000 | | ($3,513.74) | $458,019.17 |
| 02/16/17 | 5021 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Reversal Lost check in office. Stopped payment. | 6810-000 | | ($3,513.74) | $461,532.91 |
| 02/16/17 | 5021 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) Lost check in office. Stopped payment. | 4300-000 | | $3,513.74 | $458,019.17 |
| 02/16/17 | 5022 | UNITED STATES TREASURY Internal Revenue Service PO Box 145500 Cincinnati, OH 45250-5500 | Elsayed Inc. - FEIN 20-2670698 Form 940 (2014) | 4300-001 | | $3,513.74 | $454,505.43 |
| 09/27/17 | 5023 | WISCONSIN DEPARTMENT OF REVENUE PO BOX 8901 MADISON, WI 53708 | Tax Period 12/31/13 - EIN: 46-7529669 ALFOROOKH BK ESTATE BK13-08077 | 6820-000 | | $393.34 | $454,112.09 |
| 02/12/18 | 5024 | INTERNATIONAL SURETIES LTD. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond No. 016073584 | 2300-000 | | $226.01 | $453,886.08 |

| | | Page Subtotals: | $0.00 | $3,370.28 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-08077-7

Case Name: ALI ALFOROOKH

Taxpayer ID No: XX-XXX9669

For Period Ending: 10/30/2018

Trustee Name: Frances Gecker, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX1947

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/18 | 5025 | UNITED STATES TRUSTEE 219 S. Dearborn Street Room 873 Chicago, Illinois 60604 | Final distribution to claim 43 creditor account # debtor SS####-##-0099 representing a payment of 100.00 % per court order. | 2950-000 | | $6,500.00 | $447,386.08 |
| 10/03/18 | 5026 | FRANCES GECKER 325 N. LaSalle Street Suite 625 Chicago, IL 60654 | Final distribution creditor account # debtor SS####-##-0099 representing a payment of 66.08 % per court order. | 2100-000 | | $86,312.79 | $361,073.29 |
| 10/03/18 | 5027 | IHOP FRANCHISING, LLC C/O ROBERT E. RICHARDS DENTONS US LLP 233 S. WACKER DR., SUITE 7800 CHICAGO, IL 60606 | Final distribution to claim 21 creditor account # debtor SS####-##-0099 representing a payment of 66.08 % per court order. | 2600-000 | | $295,403.85 | $65,669.44 |
| 10/03/18 | 5028 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL 60654 | Distribution | | | $49,417.14 | $16,252.30 |
| | | FRANKGECKER LLP | Final distribution creditor account # debtor SS####-##-0099 representing a payment of 66.08 % per court order. | ($48,919.64) 3110-000 | | | |
| | | FRANKGECKER LLP | Final distribution creditor account # debtor SS####-##-0099 representing a payment of 66.08 % per court order. | ($497.50) 3120-000 | | | |
| 10/03/18 | 5029 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL 60606 | Distribution | | | $15,062.80 | $1,189.50 |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Final distribution creditor account # debtor SS####-##-0099 representing a payment of 66.08 % per court order. | ($14,870.08) 3410-000 | | | |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Final distribution creditor account # debtor SS####-##-0099 representing a payment of 66.08 % per court order. | ($192.72) 3420-000 | | | |

Page Subtotals:                                                        $0.00          $452,696.58

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1947 |
| | Checking |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/18 | 5030 | TAX FIELD<br>Jamal Ali<br>3108 S. Oak Park Ave.<br>Berwyn, IL 60402 | Final distribution to claim 45 creditor account # debtor SS####-##-0099 representing a payment of 66.08 % per court order. | 3991-000 | | $1,189.50 | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $573,170.80 | $573,170.80 |
| | Less: Bank Transfers/CD's | $573,170.80 | $0.00 |
| | Subtotal | $0.00 | $573,170.80 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $573,170.80 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,189.50 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08077-7

Case Name: ALI ALFOROOKH

Taxpayer ID No: XX-XXX9669

For Period Ending: 10/30/2018

Trustee Name: Frances Gecker, Trustee

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX7611

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/14 | 49 | CHAPTER 11 ESTATE TRANSFER BY CHECK | Transfer Deposit from Chapter 11 | 1290-000 | $848,228.73 | | $848,228.73 |
| 08/25/14 | 10000 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy #  12XM-6893-01-26-CLBP-IL Policy #  12XM-6893-01-26-CLBP-IL 4525  SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $847,983.23 |
| 08/25/14 | 10001 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $112.21 | $847,871.02 |
| 08/27/14 | 10002 | SECRETARY OF STATE DEPARTMENT OF MOTOR VEHICLESCHICAGO, ILLINOIS | Expedited Copy of Vehicle Title 2003 Hummer H-2 VIN: 5GRGN23U12H122560 | 2420-001 | | $125.00 | $847,746.02 |
| 09/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $488.02 | $847,258.00 |
| 09/09/14 | 10003 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | JANESVILLE ENTERPRISES PURSUANT TO ORDER DATED 8/5/14 | 6410-000 | | $21,198.05 | $826,059.95 |
| 09/09/14 | 10004 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS  60606 | JANESVILLE ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $5,881.48 | $820,178.47 |
| 09/09/14 | 10005 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | JANESVILLE ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $10,200.85 | $809,977.62 |
| 09/09/14 | 10006 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | JANESVILLE ENTERPRISES, INC. PURSUANT TO ORDER DATED 8/5/14 | 6210-000 | | $22,719.62 | $787,258.00 |
| 09/09/14 | 10007 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | ALI - ORDER DATED 8/5/14 | 6410-000 | | $84,879.18 | $702,378.82 |
| 09/09/14 | 10008 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS  60606 | ALI - ORDER DATED 8/5/14 | 6210-000 | | $23,550.06 | $678,828.76 |

Page Subtotals:  $848,228.73  $169,399.97

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7611 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/14 | 10009 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | ALI - ORDER DATED 8/5/14 | 6210-000 | | $40,845.24 | $637,983.52 |
| 09/09/14 | 10010 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | ALI - ORDER DATED 8/5/14 | 6210-000 | | $90,971.72 | $547,011.80 |
| 09/09/14 | 10011 | GRIECO 2860 S. RIVER ROADSUITE 350DES PLAINES, ILLINOIS 60018 | IBRAHIM, INC. - ORDER DATED 8/5/14 | 6410-000 | | $37,096.59 | $509,915.21 |
| 09/09/14 | 10012 | MUCH SHELIST 191 N. WACKER DRIVESUITE 1800CHICAGO, ILLINOIS  60606 | IBRAHIM, INC. - ORDER DATED 8/5/14 | 6210-000 | | $10,292.59 | $499,622.62 |
| 09/09/14 | 10013 | O'ROURKE 55 W. WACKER DRIVESUITE 1400CHICAGO, ILLINOIS 60601 | IBRAHIM, INC. - ORDER DATED 8/5/14 | 6210-000 | | $17,851.48 | $481,771.14 |
| 09/09/14 | 10014 | NEAL WOLFE 155 N. WACKER DRIVESUITE 1910CHICAGO, ILLINOIS 60606 | IBRAHIM, INC. - ORDER DATED 8/5/14 | 6210-000 | | $39,759.34 | $442,011.80 |
| 09/12/14 | | SIYAVOUSH SOLEIT | Wire in from 15 bank accounts | | $53,481.07 | | $495,492.87 |
| | | | Gross Receipts          $53,481.07 | | | | |
| | 6 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-0001          $5,335.40 | 1229-000 | | | |
| | 7 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-2601          $6,639.71 | 1229-000 | | | |
| | 8 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-8401          $921.07 | 1229-000 | | | |
| | 9 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-1801          $1,187.94 | 1229-000 | | | |
| | 10 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-7601          $4,675.74 | 1229-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $53,481.07 | $236,816.96 |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7611 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 11 | | BANK ACCOUNTS - BRIDGEVIEW BANK XXX-9201 $9,188.82 | 1229-000 | | | |
| | 50 | | FUNDS that belong to A&F Enterprises $25,532.39 | 1280-000 | | | |
| 09/17/14 | 10015 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Account No. 019-104-552-36 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $495,312.04 |
| 09/17/14 | 10017 (50) | FRANCES GECKER, CHAPTER 7 TRUSTEE Estate of A&F Enterprises, Inc. | Funds incorrectly deposited | 1280-000 | ($25,532.39) | | $469,779.65 |
| 09/17/14 | 10016 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Account No. 019-181-182-71 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $243.50 | $469,536.15 |
| 09/24/14 | 10020 | Reverses Check # 10020 | Ch. 11 Fees/Order 9/24/14 entered wrong amount | | | ($117,457.97) | $586,994.12 |
| | | | Ch. 11 Fees/Order 9/24/14 $115,580.00 | 6700-000 | | | |
| | | | Ch. 11 Fees/Order 9/24/14 $1,877.97 | 6710-000 | | | |
| 09/24/14 | 10018 | FRANKGECKER LLP 325 N. LaSalle Street Suite 625 Chicago, IL 60654 | Chapter 11 Fee Award/Order 9/24/14 | | | $181,430.92 | $405,563.20 |
| | | FRANKGECKER LLP | ($179,753.50) | 6110-000 | | | |
| | | FRANKGECKER LLP | ($1,677.42) | 6120-000 | | | |
| 09/24/14 | 10021 | HIGH RIDGE PARTNERS 140 S. DEARBORN STREET SUITE 420 CHICAGO, IL 60603 | Ch. 11 Fees/Order 9/24/14 | | | $117,457.97 | $288,105.23 |

| | | Page Subtotals: | | | ($25,532.39) | $181,855.25 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX7611 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HIGH RIDGE PARTNERS | ($115,580.50) | 6700-000 | | | |
| | | HIGH RIDGE PARTNERS | ($1,877.47) | 6710-000 | | | |
| 09/24/14 | 10019 | FRANCES GECKER, CHAPTER 11 TRUSTEE Frank/Gecker LLP325 N. LaSalle St., Suite 625Chicago, IL 60654 | Ch. 11 Trustee/Order 9/24/14 | 6101-002 | | $111,402.00 | $176,703.23 |
| 09/24/14 | 10020 | HIGH RIDGE PARTNERS 140 S. Dearborn, Suite 420Chicago, IL 60603 | Ch. 11 Fees/Order 9/24/14 | | | $117,457.97 | $59,245.26 |
| | | 140 S. Dearborn, Suite 420Chicago, IL 60603 | Ch. 11 Fees/Order 9/24/14 ($115,580.00) | 6700-001 | | | |
| | | 140 S. Dearborn, Suite 420Chicago, IL 60603 | Ch. 11 Fees/Order 9/24/14 ($1,877.97) | 6710-001 | | | |
| 10/06/14 | 10002 | Reverses Check # 10002 | Expedited Copy of Vehicle Title

Check returned - Sec. of State changed amount of check to 95.00. Bank returned check. Will reissue another check once we receive invoice for correct amount. | 2420-000 | | ($125.00) | $59,370.26 |
| 10/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | $768.82 | $58,601.44 |
| 10/14/14 | 10022 | ALAN D. LASKO & ASSOCIATES, P.C. 29 SOUTH LASALLE STREET SUITE 1240 CHICAGO, ILLINOIS 60603 | First Interim Fee App Order dated 10/14/14 | | | $41,817.33 | $16,784.11 |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($41,780.45) | 3410-000 | | | |
| | | P. C. ALAN D. LASKO & ASSOCIATES | ($36.88) | 3420-000 | | | |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 32) | | Page Subtotals: | $0.00 | $271,321.12 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | Exhibit 9 |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX7611 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/14 | 10023 | AMERICAN FAMILY INSURANCE | Policy #  12XM-6893-01-26-CLBP-IL Account No. 019-181-182-71 4525  SW HIGHWAY, OAK LAWN  Reversal Incorrect amount | 2410-000 | | ($2,435.00) | $19,219.11 |
| 10/22/14 | 10023 | AMERICAN FAMILY INSURANCE | Policy #  12XM-6893-01-26-CLBP-IL Account No. 019-181-182-71 4525  SW HIGHWAY, OAK LAWN | 2410-001 | | $2,435.00 | $16,784.11 |
| 10/22/14 | 10024 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $16,603.28 |
| 10/22/14 | 10025 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy #  12XM-6893-01-26-CLBP-IL Policy #  12XM-6893-01-26-CLBP-IL 4525  SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $16,357.78 |
| 10/27/14 | 29 | NICOR GAS P.O. BOX 4569 ATLANTA, GA  30302 | Refund from Nicor Gas | 1229-000 | $3,166.00 | | $19,523.78 |
| 10/28/14 | 23 | Luxury Autohaus Inc. 1501 Joliet St., Suite 320 Dyer, IN  46311-2065 | 2003 Hummer H2 | 1129-000 | $8,800.00 | | $28,323.78 |
| 10/29/14 | 10026 | Secretary of State of Illinois Room 235 - Howlett Building Springfield, IL  62756 | Duplicate Title Fee Account No. 1503951 | 2420-000 | | $95.00 | $28,228.78 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $59.06 | $28,169.72 |

Page Subtotals:  $11,966.00   $580.39

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX7611 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/14 | | CHICAGO TITLE & TRUST COMPANY 10 S. LASALLE STREET CHICAGO, IL 60603 | Sale of Real Estate | | $965,862.11 | | $994,031.83 |
| | | | Gross Receipts $2,300,000.00 | | | | |
| | | County Transfer Tax | ($6,900.00) | 2820-000 | | | |
| | | Tax Pro-rations | ($24,395.93) | 2820-000 | | | |
| | | Closing Costs | ($3,399.00) | 2500-000 | | | |
| | | Survey Cost | ($2,600.00) | 2420-000 | | | |
| | | Rock County Treasurer 2013 Del Taxes | ($31,084.39) | 2820-000 | | | |
| | | MID AMERICA BANK ATTY PAUL W SCHWARZENBART LEE KILKELLY PAULSON & YOUNGER SC POB 2189 MADISON, WI 53701-2189 | Mortgage ($1,265,758.57) | 4110-000 | | | |
| | 26 | | JANESVILLE BUILDING LLC $2,300,000.00 | 1210-000 | | | |
| 11/25/14 | 10027 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Policy # 12XM-6893-01-26-CLBP-IL 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $993,786.33 |
| 11/25/14 | 10028 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $993,605.50 |
| 11/25/14 | 10029 | GRIECO 2860 S. RIVER ROAD SUITE 350 DES PLAINES, ILLINOIS 60018 | ORDER DATED 8/5/14 Balance of Final Compensation | 6410-000 | | $114,823.00 | $878,782.50 |

| | | |
|---|---|---|
| | Page Subtotals: | $965,862.11 $115,249.33 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-08077-7

Case Name: ALI ALFOROOKH

Taxpayer ID No: XX-XXX9669

For Period Ending: 10/30/2018

Trustee Name: Frances Gecker, Trustee

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX7611

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | 10030 | MUCH SHELIST 191 N. WACKER DRIVE SUITE 1800 CHICAGO, ILLINOIS 60606 | ORDER DATED 8/5/14 Balance of Final Compensation | 6210-000 | | $31,859.00 | $846,923.50 |
| 11/25/14 | 10031 | O'ROURKE 55 W. WACKER DRIVE SUITE 1400 CHICAGO, ILLINOIS 60601 | ORDER DATED 8/5/14 Balance of Final Compensation | 6210-000 | | $55,254.00 | $791,669.50 |
| 11/25/14 | 10032 | NEAL WOLFE 155 N. WACKER DRIVE SUITE 1910 CHICAGO, ILLINOIS 60606 | ORDER DATED 8/5/14 Balance of Final Compensation | 6210-000 | | $123,064.00 | $668,605.50 |
| 12/02/14 | 10033 | ST. LOUIS MO 5324 INC. c/o Michael A. Marx, Esq. Mallery & Zimmerman S.C. 731 N. Jackson Street, Suite 900 Milwaukee, WI 53202-4697 | Order dated 6/17/14 Settlement re: reconciliation of management expenses | 4220-000 | | $25,000.00 | $643,605.50 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $314.92 | $643,290.58 |
| 12/17/14 | 10034 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Policy # 12XM-6893-01-26-CLBP-IL 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $245.50 | $643,045.08 |
| 12/17/14 | 10035 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $642,864.25 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $991.11 | $641,873.14 |

Page Subtotals:                    $0.00        $236,909.36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee | |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX7611 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/15 | 10036 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-CLBP-IL Policy # 12XM-6259-01-24-CLBP-IL 11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $641,692.31 |
| 01/20/15 | 10037 | AMERICAN FAMILY INSURANCE 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6893-01-26-CLBP-IL Policy # 12XM-6893-01-26-CLBP-IL 4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $252.50 | $641,439.81 |
| 01/30/15 | 10038 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 20-1487063 FORM 940 (2014) JANESVILLE ENTERPRISES, INC. | 6810-000 | | $963.47 | $640,476.34 |
| 01/30/15 | 10039 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 11-3657886 FORM 940 (2014) NARMEEN INC. | 6810-000 | | $308.79 | $640,167.55 |
| 01/30/15 | 10040 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 27-0000881 FORM 940 (2014) SEEHAM, INC. | 6810-000 | | $404.17 | $639,763.38 |
| 01/30/15 | 10041 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 20-8138731 FORM 940 (2014) SHAHEEN I INC. | 6810-000 | | $266.66 | $639,496.72 |
| 01/30/15 | 10042 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 804521 CINCINNATI, OH 45280-4521 | FEIN 11-3657880 FORM 940 (2014) YASMEEN INC. | 6810-000 | | $329.92 | $639,166.80 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $954.31 | $638,212.49 |
| 02/10/15 | 10043 | ARTHUR B. LEVINE COMPANY Attn: Maria Sponza 60 East 42nd Street, Room 965 New York, NY 10165 | Bond No. 10BSBGR6291 | 2300-000 | | $364.50 | $637,847.99 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 36)* | Page Subtotals: | $0.00 $4,025.15 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7611 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/15 | 10044 | FRANKGECKER LLP<br>325 N. LaSalle Street<br>Suite 625<br>Chicago, Illinois 60654 | Order dated 2/10/15<br>First Interim Fee Application -<br>Chapter 7 | | | $60,425.66 | $577,422.33 |
| | | FRANKGECKER LLP | ($59,898.00) | 3120-000 | | | |
| | | FRANKGECKER LLP | ($527.66) | 3120-000 | | | |
| 02/27/15 | 10045 | AMERICAN FAMILY INSURANCE<br>ATTN: LAURA<br>3137 N. LEWIS AVENUEWAUKEGAN, IL 60087 | Policy # 12XM-6893-01-26-<br>CLBP-IL Policy # 12XM-6893-<br>01-26-CLBP-IL<br>4525 SW HIGHWAY, OAK LAWN | 2420-000 | | $252.50 | $577,169.83 |
| 02/27/15 | 10046 | AMERICAN FAMILY INSURANCE<br>3137 N. LEWIS AVENUEWAUKEGAN, IL 60087ATTN: LAURA | Policy # 12XM-6259-01-24-<br>CLBP-IL Policy # 12XM-6259-<br>01-24-CLBP-IL<br>11174 S. COLUMBUS DRIVE, WORTH, IL | 2420-000 | | $180.83 | $576,989.00 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $808.47 | $576,180.53 |
| 03/12/15 | | CHICAGO TITLE & TRUST COMPANY<br>10 S LASALLE STREET<br>CHICAGO, IL 60603 | Sale of 11174 COLUMBUS DR., WORTH | | $15,000.00 | | $591,180.53 |
| | | | Gross Receipts          $300,000.00 | | | | |
| | | U. S. BANK NATIONAL ASSOC<br>U.S. BANK NATIONAL ASSOC<br>SUCR TO FDIC, RCVR PARK NAT"L BK<br>30 N LASALLE ST, STE 2800<br>CHICAGO, IL 60602 | Mortgage          ($243,427.96) | 4110-000 | | | |
| | | M.G.R. Title Services | Title Services          ($235.00) | 2500-000 | | | |
| | | CHICAGO REAL ESTATE RESOURCES | PROPERTY MANAGEMENT FEE          ($8,474.59) | 3991-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 37)* | | Page Subtotals: | | | $15,000.00 | $61,667.46 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7611 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Cook County Collector | Tax Payment ($6,485.70) | 2820-000 | | | |
| | | City of Worth, Dept. of Water | WATER BILL ($95.76) | 2500-000 | | | |
| | | Chicago Title & Trust Co. | Closing Costs ($3,142.00) | 2500-000 | | | |
| | | CHICAGO REAL ESTATE RESOURCES | BROKER'S COMMISSION ($15,000.00) | 3510-000 | | | |
| | | Real Estate Tax Prorations | Tax Payment ($7,788.99) | 2820-000 | | | |
| | | Water Certification | Water Certification ($350.00) | 2500-000 | | | |
| | 2 | | Real Estate - 11174 S. Columbus Drive, Worth $300,000.00 | 1110-000 | | | |
| 03/23/15 | 10047 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | ABDALLAH, INC. - FEIN 46-0491310 - 2012 5S | 6820-000 | | $150.00 | $591,030.53 |
| 03/23/15 | 10048 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | ABDALLAH, INC. - FEIN 46-0491310 - 2013 5S | 6820-000 | | $150.00 | $590,880.53 |
| 03/24/15 | 10049 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | YASMEEN - FEIN 11-3657880 - 2012 5S | 6820-000 | | $150.00 | $590,730.53 |
| 03/24/15 | 10050 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | YASMEEN - FEIN 11-3657880 - 2013 5S | 6820-000 | | $150.00 | $590,580.53 |
| 03/24/15 | 10051 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | SEHAM, INC. - FEIN 27-0000881 - 2012 5S | 6820-000 | | $150.00 | $590,430.53 |
| 03/24/15 | 10052 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | SEHAM, INC. - FEIN 27-0000881 - 2013 5S | 6820-000 | | $150.00 | $590,280.53 |

| | | | Page Subtotals: | | $0.00 | $900.00 | |

Case 13-08077    Doc 105    Filed 02/12/19    Entered 02/12/19 13:24:16    Desc Main
Document    Page 39 of 42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-08077-7 | | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | | Bank Name: The Bank of New York Mellon |
| | | Account Number/CD#: XXXXXX7611 |
| | | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX9669 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/30/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/15 | 10053 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | NARMEEN, INC. - FEIN 11-3657886 - 2012 5S | 6820-000 | | $150.00 | $590,130.53 |
| 03/26/15 | 10054 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI 53708-8908 | NARMEEN, INC. - FEIN 11-3657886 - 2013 5S | 6820-000 | | $150.00 | $589,980.53 |
| 04/06/15 | | CHICAGO TITLE & TRUST CO. 10 S. LASALLE ST. CHICAGO, IL 60603 | SALE OF REAL ESTATE | | $86,664.91 | | $676,645.44 |
| | | | Gross Receipts            $176,000.00 | | | | |
| | | CHICAGO REAL ESTATE RESOURCES | BROKER'S COMMISSION        ($8,800.00) | 3510-000 | | | |
| | | CHICAGO REAL ESTATE RESOURCES | Property Manager Fee        ($3,600.00) | 3991-000 | | | |
| | | 2015 R.E. TAXES | REAL ESTATE TAXES 2015      ($6,685.04) | 2820-000 | | | |
| | | 2014 R.E. TAXES | REAL ESTATE TAXES 2014     ($12,066.13) | 2820-000 | | | |
| | | MISC. CLOSING COSTS | CLOSING COSTS             ($3,352.00) | 2500-000 | | | |
| | | TITLE SERVICES | TITLE SERVICES              ($450.00) | 2500-000 | | | |
| | | SURVEY FEE | SURVEY FEE               ($1,800.00) | 2500-000 | | | |
| | | THE REBIC CORPORATION 13070 CYPRESS LANE PALOS HEIGHTS, IL 60463 | MORTGAGE                ($10,035.73) | 4110-000 | | | |
| | | COOK COUNTY TREASURER | 2013-2014 TAXES           ($42,546.19) | 2820-000 | | | |
| | 1 | | Real Estate - 4525        $176,000.00 SOUTHWEST HGWY | 1110-000 | | | |

| | Page Subtotals: | | | $86,664.91 | $300.00 |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-08077-7 | Trustee Name: Frances Gecker, Trustee |
| Case Name: ALI ALFOROOKH | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX7611 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX9669 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/30/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $870.40 | $675,775.04 |
| 04/14/15 | 10055 | AMERICAN FAMILY INSURANCE ATTN: LAURA 3137 N. LEWIS AVENUEWAUKEGAN, IL 60087 | Policy #  12XM-6893-01-26-CLBP-IL Policy #  12XM-6893-01-26-CLBP-IL 4525  SW HIGHWAY, OAK LAWN | 2420-000 | | $517.50 | $675,257.54 |
| 05/05/15 | 10056 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH   45999-0039 | FEIN 01-0783801 FORM 1120S 12/31/2013 | 2810-001 | | $1,365.00 | $673,892.54 |
| 05/13/15 | 10057 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | MAHMOUD, INC. - FEIN 26-1362263 - 2013 5S | 6820-000 | | $150.00 | $673,742.54 |
| 05/13/15 | 10058 | WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8908 MADISON, WI  53708-8908 | MAHMOUD, INC. - FEIN 26-1362263 - 2012 5S | 6820-000 | | $150.00 | $673,592.54 |
| 05/18/15 | 27 | Leaders Bank 2001 York Road Suite 150 Oak Brook, IL  60523 | Bank Account | 1229-000 | $24,968.37 | | $698,560.91 |
| 05/18/15 | 28 | Leaders Bank 2001 York Road Suite 150 Oak Brook, IL  60523 | Bank Account | 1229-000 | $1,042.71 | | $699,603.62 |
| 06/29/15 | 10059 | Department of Treasury Internal Revenue Service Cincinnati, OH  45999-0039 | Tax Period 12/31/14 - FEIN 80-0068459 (940) Ibrahim Inc. | 6810-000 | | $258.40 | $699,345.22 |
| 06/30/15 | 10060 | ALAN D. LASKO & ASSOCIATES P. C. 205 W. Randolph Street Suite 1150 Chicago, IL  60606 | SECOND INTERIM FEE APPLICATION Order dated 6/30/15 | | | $127,539.42 | $571,805.80 |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Second Interim Fee App - Fees          ($126,226.90) | 3410-000 | | | |
| | | | Page Subtotals: | | $26,011.08 | $130,850.72 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-08077-7

Case Name: ALI ALFOROOKH

Taxpayer ID No: XX-XXX9669

For Period Ending: 10/30/2018

Trustee Name: Frances Gecker, Trustee

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX7611

GENERAL CHECKING

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALAN D. LASKO & ASSOCIATES P. C. | Second Interim Fee App - Costs | ($1,312.52) | 3420-000 | | | |
| 07/08/15 | | Transfer to Acct # xxxxxx1947 | Transfer of Funds | 9999-000 | | $571,805.80 | $0.00 |
| 08/25/15 | 10056 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH  45999-0039 | FEIN 01-0783801 FORM 1120S 12/31/2013 Reversal | 2810-000 | | ($1,365.00) | $1,365.00 |
| 08/25/15 | | Transfer to Acct # xxxxxx1947 | Transfer of Funds | 9999-000 | | $1,365.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,981,681.51 | $1,981,681.51 |
| Less: Bank Transfers/CD's | $0.00 | $573,170.80 |
| Subtotal | $1,981,681.51 | $1,408,510.71 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,981,681.51 | $1,408,510.71 |

Page Subtotals:                    $0.00        $571,805.80

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1947 - Checking | $0.00 | $573,170.80 | $0.00 |
| XXXXXX7611 - GENERAL CHECKING | $1,981,681.51 | $1,408,510.71 | $0.00 |
| | $1,981,681.51 | $1,981,681.51 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $1,708,472.98 |
| Total Net Deposits: | $1,981,681.51 |
| Total Gross Receipts: | $3,690,154.49 |